**Fill in this information to identify the case:**

Debtor name  **TOPPOS LLC**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF NORTH CAROLINA

Case number (if known)  **23-02889-5**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __November  2, 2023__    X _/s/ Neil Carmichael Bender, II_
                                          Signature of individual signing on behalf of debtor

                                          **Neil Carmichael Bender, II**
                                          Printed name

                                          **Member-manager**
                                          Position or relationship to debtor

| Fill in this information to identify the case: | | |
|---|---|---|
| Debtor name | TOPPOS LLC | |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF NORTH CAROLINA | ☐ Check if this is an |
| Case number (if known): | 23-02889-5 | amended filing |

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| *H&H Communities, LLC Attn: Manager, Officer, Agent PO Box 2107 Elizabethtown, NC 28337 | | Claim for unpaid closing costs | Disputed | | | $102,146.06 |
| Bladen County Tax Office Attn: Manager, Officer, Agent 201 E King St. Elizabethtown, NC 28337 | | Property Taxes | | | | $19,306.42 |
| Brendan A. Potts 1751 North Grand Ave W Springfield, IL 62702 | | Storage costs | | | | $12,000.00 |
| City of Lumberton Attn: Manager, Officer, Agent 500 N Cedar Street Lumberton, NC 28358 | | Property Taxes | | | | $97,852.35 |
| Clayton Homes - Tru White Pine Attn: Manager, Officer, Agent 2215 Walnut Street White Pine, TN 37890 | | | | | | $17,143.35 |

| Debtor | **TOPPOS LLC** | Case number *(if known)* | **23-02889-5** |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Cumberland County Tax Admin. Attn: Manager, Officer, Agent 117 Dick Street, Room 530 Fayetteville, NC 28301 | | Property Taxes | | | | $8,593.58 |
| GreenState Credit Union Attn: Manager, Officer, Agent 2355 Landon Road, PO Box 800 North Liberty, IA 52317 | | See Exhibit A attached to Schedule A/B; additionally secured by substantial nondebtor real estate collateral | | $12,038,347.58 | $5,600,810.40 | $6,437,537.18 |
| Hoke County Tax Office Attn: Manager, Officer, Agent 227 N. Main Street Raeford, NC 28376 | | Property Taxes | | | | $18,221.93 |
| Morgan County Treasurer Attn: Manager, Officer, Agent 300 West State Street Jacksonville, IL 62650 | | Property Taxes | | | | $50,657.46 |
| Park Lake Financial Solutions Attn: Manager, Officer, Agent 108 Mactanly Place Staunton, VA 24401 | | | | | | $0.00 |
| Robeson County Tax Collector Attn: Manager, Officer, Agent 550 N Chestnut Street Lumberton, NC 28358 | | Property Taxes | | | | $308,750.91 |
| Royal Supply Attn: Manager, Officer, Agent 835 N Valley Dell Drive Fenton, MO 63026 | | Goods sold | | | | $1,622.59 |

Debtor   **TOPPOS LLC**

Name   Case number *(if known)*   **23-02889-5**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Sampson County Tax Collector Attn: Manager, Officer, Agent 406 County Complex Rd Clinton, NC 28328** | | **Property Taxes** | | | | **$19,356.00** |
| **Sangamon County Tax Collector Attn: Manager, Officer, Agent 200 South 9th Street Springfield, IL 62701** | | **Property Taxes** | | | | **$55,937.03** |
| **Style Crest, Inc. Attn: Manager, Officer, Agent 2626 Glenwood Ave Ste 550 Raleigh, NC 27608** | | **Goods/Services** | | | | **$51,859.82** |

Official form 204        Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims        page 3

**Fill in this information to identify the case:**

Debtor name **TOPPOS LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF NORTH CAROLINA

Case number (if known) **23-02889-5**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*...................................................................................... $ 0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................................... $ 58,083,591.48

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*...................................................................................... $ 58,083,591.48

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*.................................... $ 43,759,909.40

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................... $ 578,675.68

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................ +$ 184,771.82

4. **Total liabilities** ......................................................................................................
   Lines 2 + 3a + 3b                                                                                      $ 44,523,356.90

**Fill in this information to identify the case:**

Debtor name  **TOPPOS LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF NORTH CAROLINA

Case number (if known)   **23-02889-5**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:       Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **United Community Bank** | **Checking** | **1300** | $100.00 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.** | | | | $100.00 |

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:       Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☑ No.  Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:       Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☑ No.  Go to Part 4.
☐ Yes Fill in the information below.

**Part 4:       Investments**

13. **Does the debtor own any investments?**

☑ No.  Go to Part 5.

Debtor    **TOPPOS LLC**
_____        Case number _(If known)_ **23-02889-5**
Name

☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **Manufactured Home Trailers - See Exhibit A attached to Schedule A/B** | **$0.00** | **N/A** | **$58,083,491.48** |

48. **Watercraft, trailers, motors, and related accessories** _Examples:_ Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
    Add lines 47 through 50.  Copy the total to line 87.

| $58,083,491.48 |
|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ■ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Part 9: | Real property |
|---|---|

Debtor    **TOPPOS LLC**
<br>Name

Case number *(If known)*  **23-02889-5**

54. **Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
<br>□ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
<br>□ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
<br>Include all interests in executory contracts and unexpired leases not previously reported on this form.

□ No.  Go to Part 12.
<br>■ Yes Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|
| 71.  **Notes receivable**<br>Description (include name of obligor) | |
| 72.  **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73.  **Interests in insurance policies or annuities** | |
| 74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>**Potential Claims against lenders for unfair and deceptive trade practices**<br>Nature of claim<br>Amount requested                **$0.00** | **Unknown** |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**
<br>Add lines 71 through 77. Copy the total to line 90.

| | |
|---|---|
| | **$0.00** |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
<br>■ No
<br>□ Yes

Debtor   **TOPPOS LLC**                                      Case number *(If known)*  **23-02889-5**
_____Name_____

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $100.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $58,083,491.48 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $58,083,591.48 | + 91b.  $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $58,083,591.48 |

**EXHIBIT A**

| Park | State | Lot | Address | VIN | Year | Make / Model | Lienholder | FMV |
|---|---|---|---|---|---|---|---|---|
| Abbott Park | NC | 409 High (ABP) | 409 High St, Lot 14 Lumberton, NC 28358 | OHC0071170NCAB | 1997 | Clayton | 21st Mortgage Corp. | $ 10,000.00 |
| Alamac Village | NC | 220-1 Glisson (ALV) | 220-1 Glisson St, Lot 20 Lumberton, NC 28358 | CWP04073ZTN | 2019 | Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Alamac Village | NC | Lot 134 (ALV) | 134 Alamac Village Dr, 7A Lumberton, NC 28358 | CLM103286TN | 2018 | 22SLT16T23AH18-The Solution | 21st Mortgage Corp. | $ 52,845.36 |
| Alamac Village | NC | Lot 11B (ALV) | 126 Alamac Village Dr, 7B Lumberton, NC 28358 | SRB03068?AL | 2018 | 36TRU147A18H18 | 21st Mortgage Corp. | $ 39,748.00 |
| Alamac Village | NC | Lot 11B (ALV) | 218 Alamac Village Dr, 11B Lumberton, NC 28258 | CWP09386TN | 2018 | 36TRU147A18H18 | 21st Mortgage Corp. | $ 44,639.46 |
| Alamac Village | NC | Lot 13B (ALV) | 262 Alamac Village Dr, 13B Lumberton, NC 28358 | CWP09393BTN | 2018 | 36TRU147A18H18 | 21st Mortgage Corp. | $ 44,639.46 |
| Alamac Village | NC | Lot 23A (ALV) | 121 Alamac Village Dr, 23A Lumberton, NC 28358 | CLM10328BTN | 2018 | 22SLT16T23AH18-The Solution | 21st Mortgage Corp. | $ 52,845.36 |
| Alamac Village | NC | Lot 23B (ALV) | 119 Alamac Village Dr, 23B Lumberton, NC 28358 | CWP03940ZTN | 2018 | 36TRU147A18H18 | 21st Mortgage Corp. | $ 44,639.46 |
| Alamac Village | NC | Lot 25A (ALV) | 66 Camala Dr, 25A Lumberton, NC 28358 | SRB03079AL | 2018 | TruMH/Elation | 21st Mortgage Corp. | $ 39,748.00 |
| Alamac Village | NC | Lot 43A (ALV) | 4012 Alamac Rd, 43A Lumberton, NC 28358 | CWP03939TN | 2018 | TruMH/The Grand | 21st Mortgage Corp. | $ 46,958.87 |
| Alamac Village | NC | Lot 29B (ALV) | 158 Camala Dr, 29B Lumberton, NC 28358 | CWP04300ZTN | 2019 | 36TRS14663AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Alamac Village | NC | Lot 25B (ALV) | 66 Camala Dr 25B Lumberton NC, 28358 | CWP04165?TN | 2019 | TruMH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Alamac Village | NC | Lot 30A (ALV) | 160 Camala Dr, 30A Lumberton, NC 28358 | CWP04472ATN | 2020 | 36TRA14663AH20 | 21st Mortgage Corp. | $ 49,306.29 |
| Alamac Village | NC | Lot 36A (ALV) | 69 Camala Dr, 36A Lumberton, NC 28358 | CWP04418?TN | 2020 | Elation | 21st Mortgage Corp. | $ 43,799.28 |
| Alamac Village | NC | Lot 37 (ALV) | 53 Camala Dr, 37 Lumberton, NC 28358 | CWP04480?TN | 2020 | TruMH /The Grand | 21st Mortgage Corp. | $ 49,306.29 |
| Alamac Village | NC | Lot 39B (ALV) | 15 Camala Dr, 39B Lumberton, NC 28358 | CWP04416BTN | 2020 | Elation | 21st Mortgage Corp. | $ 43,799.28 |
| Central Park #2 | NC | Lot 9 (CP2) | 130 Ada Dr Lot 9 Lumberton, NC 28358 | SRB03068BAL | 2018 | TruMH/Elation | 21st Mortgage Corp. | $ 39,748.00 |
| Central Park #2 | NC | Lot 5 (CP2) | 86 Ada Dr Lumberton, NC 28358 | CLM102956TN | 2018 | 22BRX16603AH18 | 21st Mortgage Corp. | $ 46,958.87 |
| Central Park #2 | NC | Lot 6 (CP2) | 94 Ada Dr. Lot 6 Lumberton, NC 28358 | CLM102961TN | 2018 | 22BRX16603AH18 | 21st Mortgage Corp. | $ 46,958.87 |
| Central Park #2 | NC | Lot 7 (CP2) | 110 Ada Dr Lot 7 Lumberton, NC 28358 | CLM102957TN | 2018 | 22BRX16603AH18 | 21st Mortgage Corp. | $ 46,958.87 |
| Central Park #2 | NC | Lot 15 (CP2) | 61 Ada Dr Lumberton, NC 28358 | CLM103283TN | 2018 | 22SLT16T23AH18 | 21st Mortgage Corp. | $ 52,845.36 |
| Central Park #2 | NC | Lot 16 (CP2) | 53 Ada Dr Lot 16 Lumberton, NC 28358 | CWP09391TN | 2018 | TruMH/Xhilaration | 21st Mortgage Corp. | $ 44,639.46 |
| Central Park #2 | NC | Lot 17 (CP2) | 37 Ada Dr Lot 17 Lumberton, NC 28358 | CLM103282TN | 2018 | 22SLT16T23AH18 | 21st Mortgage Corp. | $ 52,845.36 |
| Central Park #2 | NC | Lot 10 (CP2) | 125 Ada Dr Lumberton, NC 28358 | SRB03062AL | 2018 | TruMH/Elation | 21st Mortgage Corp. | $ 39,748.00 |
| Central Park #2 | NC | Lot 13 (CP2) | 83 Ada Dr. Lot 13 Lumberton, NC 28358 | SRB03069?AL | 2018 | TruMH/Elation | 21st Mortgage Corp. | $ 39,748.00 |
| Central Park #2 | NC | Lot 14 (CP2) | 73 Ada Dr Lumberton, NC 28358 | SRB03065?AL | 2018 | TruMH/Elation | 21st Mortgage Corp. | $ 39,748.00 |
| Central Park #2 | NC | Lot 18 (CP2) | 27 Ada Dr, Lot 18 Lumberton, NC 28358 | SRB03066AL | 2018 | TruMH/Elation | 21st Mortgage Corp. | $ 39,748.00 |
| Central Park #3 | NC | Lot 3 (CP3) | 72 Ada Dr Lumberton, NC 28358 | CWP041823TN | 2019 | TruMH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Central Park #3 | NC | 41 Thomas (CP3) | 41 Thomas Dr, Lot 11 Lumberton, NC 62702 | CWP09393B?TN | 2018 | TruMH/Xhilaration | 21st Mortgage Corp. | $ 44,639.46 |
| Central Park #3 | NC | 47 Thomas (CP3) | 47 Thomas Dr, Lot 10 Lumberton, NC 62702 | CWP09381ITN | 2018 | TruMH/Xhilaration | 21st Mortgage Corp. | $ 44,639.46 |
| Central Park #3 | NC | 73 Thomas (CP3) | 73 Thomas Dr, Lot 14 Lumberton, NC 62702 | SRB03061AL | 2018 | TruMH/Xhilaration | 21st Mortgage Corp. | $ 46,958.87 |
| Central Park #3 | NC | 51 Thomas (CP3) | 51 Thomas Dr, Lot 13 Lumberton, NC 28358 | CLM103289TN | 2018 | 22SLT16T23AH18 | 21st Mortgage Corp. | $ 52,845.36 |
| Central Park #3 | NC | 81 Thomas (CP3) | 81 Thomas Dr, Lot 16 Lumberton, NC 28358 | SRB03065?AL | 2018 | TruMH/Elation | 21st Mortgage Corp. | $ 39,748.00 |
| Grand Valley Village | IL | 3 Lehigh (GVV) | 3 Lehigh Valley Dr Springfield, IL 62702 | SRB03097OAL | 2016 | ELATION-47TRU146634H18 | 21st Mortgage Corp. | $ 24,000.00 |
| Grand Valley Village | IL | 44 Grand (GVV) | 44 Grand Valley Dr Springfield, IL 62702 | WX210046210 | 2016 | 6016-710 THE PULSE-96PU16563AH18 | 21st Mortgage Corp. | $ 24,000.00 |
| Grand Valley Village | IL | 11 Stone (GVV) | 11 Stone Valley Dr Springfield, IL 62702 | WX210065?5N | 2018 | 7616-716 THE PULSE-96PU167663CH18 | 21st Mortgage Corp. | $ 67,367.22 |
| Grand Valley Village | IL | 4 Bone (GVV) | 4 Bone Valley Dr Springfield, IL 62702 | WX210065?6N | 2018 | 7616-716 THE PULSE-96PU167638H18 | 21st Mortgage Corp. | $ 67,367.22 |
| Grand Valley Village | IL | 38 Grand (GVV) | 38 Grand Valley Dr Springfield, IL 62702 | WX210044?6N | 2018 | 5616-708 THE PULSE-96PU165652AH18 | 21st Mortgage Corp. | $ 46,958.87 |
| Grand Valley Village | IL | 39 Grand (GVV) | 39 Grand Valley Dr Springfield, IL 62702 | WX210064?9N | 2018 | 6016-703 THE PULSE-96PU166002AH18 | 21st Mortgage Corp. | $ 46,958.87 |
| Grand Valley Village | IL | 43 Grand (GVV) | 43 Grand Valley Dr Springfield, IL 62702 | WX210064?8N | 2018 | 6016-703 THE PULSE-96PU166002AH18 | 21st Mortgage Corp. | $ 46,958.87 |
| Grand Valley Village | IL | 3 Sonoma (GVV) | 3 Sonoma Valley Dr Springfield, IL 62702 | WX210065?1N | 2018 | 6016-710 THE PULSE-96PU166034AH18 | 21st Mortgage Corp. | $ 46,958.87 |
| Grand Valley Village | IL | 133 Sonoma (GVV) | 133 Sonoma Valley Dr Springfield, IL 62702 | WX210065?3N | 2018 | 7616-710 THE PULSE-96PU167634H18 | 21st Mortgage Corp. | $ 63,508.93 |
| Grand Valley Village | IL | 134 Sonoma (GVV) | 134 Sonoma Valley Dr Springfield, IL 62702 | WX210065?5N | 2018 | 7616-713 THE PULSE-96PU167638H18 | 21st Mortgage Corp. | $ 67,367.22 |
| Grand Valley Village | IL | 10 Stone (GVV) | 10 Stone Valley Dr Springfield, IL 62702 | WX210065?3N | 2018 | 7616-702 THE PULSE-96PU167634H18 | 21st Mortgage Corp. | $ 67,367.22 |
| Grand Valley Village | IL | 12 Stone (GVV) | 12 Stone Valley Dr Springfield, IL 62702 | WX210066?N | 2018 | 7616-713 THE PULSE-96PU167638H18 | 21st Mortgage Corp. | $ 67,367.22 |
| Grand Valley Village | IL | 30 Stone (GVV) | 30 Stone Valley Dr Springfield, IL 62702 | WX210057?N | 2018 | 7616-723 PACKAGE SPECIAL-96PU167631H18 | 21st Mortgage Corp. | $ 67,367.22 |
| Grand Valley Village | IL | 31 Stone (GVV) | 31 Stone Valley Dr Springfield, IL 62702 | WX210057?N | 2018 | 7616-723 PACKAGE SPECIAL-96PU167631H18 | 21st Mortgage Corp. | $ 67,367.22 |
| Grand Valley Village | IL | 5 Lehigh (GVV) | 5 Lehigh Valley Dr Springfield, IL 62702 | WX210065?N | 2018 | TruMH/The Pulse | 21st Mortgage Corp. | $ 46,958.87 |
| Grand Valley Village | IL | 6 Lehigh (GVV) | 6 Lehigh Valley Dr Springfield, IL 62702 | WX210065?N | 2018 | TruMH/The Pulse | 21st Mortgage Corp. | $ 46,958.87 |
| Grand Valley Village | IL | 7 Lehigh (GVV) | 7 Lehigh Valley Dr Springfield, IL 62702 | WX210040?N | 2018 | Fusion | 21st Mortgage Corp. | $ 46,958.87 |
| Grand Valley Village | IL | 18 Bone (GVV) | 18 Bone Valley Dr Springfield, IL 62702 | WX110627?3NAB | 2018 | 5628-602 FUSION-95FNH23563AH18 | 21st Mortgage Corp. | $ 63,508.93 |
| Grand Valley Village | IL | 23 Woodlyn (GVV) | 23 Woodlyn Valley Dr Springfield, IL 62702 | WX210056?8N | 2018 | 7616-723 PACKAGE SPECIAL-96PU167631H18 | 21st Mortgage Corp. | $ 67,367.22 |
| Grand Valley Village | IL | 24 Woodlyn (GVV) | 24 Woodlyn Valley Dr Springfield, IL 62702 | WX210056?8N | 2018 | 7616-723 PACKAGE SPECIAL-96PU167631H18 | 21st Mortgage Corp. | $ 67,367.22 |
| Grand Valley Village | IL | 26 Woodlyn (GVV) | 26 Woodlyn Valley Dr Springfield, IL 62702 | WX210056?9N | 2018 | 7616-723 PACKAGE SPECIAL-96PU167631H18 | 21st Mortgage Corp. | $ 67,367.22 |
| Grand Valley Village | IL | 27 Woodlyn (GVV) | 27 Woodlyn Valley Dr Springfield, IL 62702 | WX210064?4N | 2018 | 7616-723 PACKAGE SPECIAL-96PU167631H18 | 21st Mortgage Corp. | $ 67,367.22 |
| Grand Valley Village | IL | 2 Lehigh (GVV) | 2 Lehigh Valley Dr Springfield, IL 62702 | SRB03097?AL | 2018 | TruMH/Elation | 21st Mortgage Corp. | $ 39,748.00 |
| Grand Valley Village | IL | 30 Grand (GVV) | 30 Grand Valley Dr Springfield, IL 62702 | SRB03098OAL | 2018 | ELATION-47TRU146634H18 | 21st Mortgage Corp. | $ 39,748.00 |
| Grand Valley Village | IL | 31 Grand (GVV) | 31 Grand Valley Dr Springfield, IL 62702 | SRB03098?AL | 2018 | ELATION-47TRU146634H18 | 21st Mortgage Corp. | $ 39,748.00 |
| Grand Valley Village | IL | 33 Grand (GVV) | 33 Grand Valley Dr Springfield, IL 62702 | SRB03098?AL | 2018 | ELATION-47TRU146634H18 | 21st Mortgage Corp. | $ 39,748.00 |

**EXHIBIT A**

| State | Community | Lot | Address | Year | Model | Serial | Lender | Amount |
|---|---|---|---|---|---|---|---|---|
| IL | Grand Valley Village | 46 Grand (GVV) | 46 Grand Valley Dr Springfield, IL 62702 | 2018 | TruMH/Elation | SRB030990AL | 21st Mortgage Corp. | $ 39,748.00 |
| IL | Grand Valley Village | 20 Sonoma (GVV) | 20 Sonoma Valley Dr Springfield, IL 62702 | 2018 | ELATION-47TRU146634AH18 | SRB030982AL | 21st Mortgage Corp. | $ 39,748.00 |
| IL | Grand Valley Village | 21 Sonoma (GVV) | 21 Sonoma Valley Dr Springfield, IL 62702 | 2018 | ELATION-47TRU146634AH18 | SRB030983AL | 21st Mortgage Corp. | $ 39,748.00 |
| IL | Grand Valley Village | 22 Sonoma (GVV) | 22 Sonoma Valley Dr Springfield, IL 62702 | 2018 | ELATION-47TRU146634AH18 | SRB030992AL | 21st Mortgage Corp. | $ 39,748.00 |
| IL | Grand Valley Village | 29 Stone (GVV) | 29 Stone Valley Dr Springfield, IL 62702 | 2018 | ELATION-47TRU146634AH18 | SRB030971AL | 21st Mortgage Corp. | $ 39,748.00 |
| IL | Grand Valley Village | 43 Grand (GVV) | 43 Grand Valley Dr Springfield, IL 62702 | 2018 | ELATION-47TRU146634AH18 | SRB030991AL | 21st Mortgage Corp. | $ 39,748.00 |
| IL | Grand Valley Village | 28 Woodlyn (GVV) | 28 Woodlyn Valley Dr Springfield, IL 62702 | 2018 | TruMH/Elation | SRB030991AL | 21st Mortgage Corp. | $ 39,748.00 |
| IL | Grand Valley Village | 28 Stone (GVV) | 28 Stone Valley Dr Springfield, IL 62702 | 2018 | ELATION-47TRU146634AH18 | SRB030972AL | 21st Mortgage Corp. | $ 39,748.00 |
| IL | Grand Valley Village | 12 Heritage (GVV) | 12 Heritage Valley Dr Springfield, IL 62702 | 2019 | TruMH/Elation | CWP043208TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 13 Grand (GVV) | 13 Grand Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP042788TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 2 Grand (GVV) | 2 Grand Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP043201TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 2 Imperial (GVV) | 2 Imperial Valley Dr Springfield, IL 62702 | 2019 | TruMH/Elation | CWP042724TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 25 Grand (GVV) | 25 Grand Valley Dr Springfield, IL 62702 | 2019 | TruMH/Elation | CWP042727TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 27 Grand (GVV) | 27 Grand Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP042703TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 28 Grand (GVV) | 28 Grand Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP042719TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 55 Grand (GVV) | 55 Grand Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP042716TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 8 Heritage (GVV) | 8 Heritage Valley Dr Springfield, IL 62702 | 2019 | TruMH/Elation | CWP043355TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 8 Imperial (GVV) | 8 Imperial Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP042725TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 10 Grand (GVV) | 10 Grand Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP043334TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 14 Grand (GVV) | 14 Grand Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP042707TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 16 Grand (GVV) | 16 Grand Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP042714TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 18 Grand (GVV) | 18 Grand Valley Dr Springfield, IL 62702 | 2019 | TruMH/Elation | CWP042730TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 19 Grand (GVV) | 19 Grand Valley Dr Springfield, IL 62702 | 2019 | TruMH/Elation | CWP042733TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 21 Grand (GVV) | 21 Grand Valley Dr Springfield, IL 62702 | 2019 | TruMH/Elation | CWP042728TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 5 Imperial (GVV) | 5 Imperial Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP043213TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 29 Grand (GVV) | 29 Grand Valley Dr Springfield, IL 62702 | 2019 | TruMH/Elation | SRB030974AL | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 56 Grand (GVV) | 56 Grand Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP042706TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 57 Grand (GVV) | 57 Grand Valley Dr Springfield, IL 62702 | 2019 | TruMH/Elation | CWP042777TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 12 Lehigh (GVV) | 12 Lehigh Valley Dr Springfield, IL 62702 | 2019 | TruMH/Elation | CWP042849TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 13 Lehigh (GVV) | 13 Lehigh Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP042851TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 1 Imperial (GVV) | 1 Imperial Valley Dr Springfield, IL 62702 | 2019 | TruMH/Elation | CWP042708TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 3 Imperial (GVV) | 3 Imperial Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP042693TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 4 Imperial (GVV) | 4 Imperial Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP042712TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 5 Imperial (GVV) | 5 Imperial Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP042711TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 6 Imperial (GVV) | 6 Imperial Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP042694TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 7 Imperial (GVV) | 7 Imperial Valley Dr Springfield, IL 62702 | 2019 | TruMH/Elation | CWP042722TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 9 Imperial (GVV) | 9 Imperial Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP042700TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 10 Heritage (GVV) | 10 Heritage Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP043199TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 13 Heritage (GVV) | 13 Heritage Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP043215TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 17 Heritage (GVV) | 17 Heritage Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP043181TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 18 Heritage (GVV) | 18 Heritage Valley Dr Springfield, IL 62702 | 2019 | ELATION-36TRS146634AH19 | CWP043218TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 5 Bone (GVV) | 5 Bone Valley Dr Springfield, IL 62702 | 2019 | TruMH/Elation | CWP043219TN | 21st Mortgage Corp. | $ 41,891.98 |
| IL | Grand Valley Village | 29 Imperial (GVV) | 29 Imperial Valley Dr Springfield, IL 62702 | 2020 | 42TRS14764AH20 | SA4079776AL | 21st Mortgage Corp. | $ 49,306.29 |
| IL | Grand Valley Village | 34 Stone (GVV) | 34 Stone Valley Dr Springfield, IL 62702 | 2020 | TruMH | SR8034864AL | 21st Mortgage Corp. | $ 43,799.28 |
| IL | Grand Valley Village | 135 Sonoma (GVV) | 135 Sonoma Valley Dr Springfield, IL 62702 | 2020 | TruMH | SA4079726AL | 21st Mortgage Corp. | $ 43,799.28 |
| IL | Grand Valley Village | 137 Sonoma (GVV) | 137 Sonoma Valley Dr Springfield, IL 62702 | 2020 | TruMH | SR8034387AL | 21st Mortgage Corp. | $ 43,799.28 |
| IL | Grand Valley Village | 11 Heritage (GVV) | 11 Heritage Valley Dr Springfield, IL 62702 | 2020 | TruMH/The Grand | CWP043377TN | 21st Mortgage Corp. | $ 49,306.29 |
| IL | Grand Valley Village | 136 Sonoma (GVV) | 136 Sonoma Valley Dr Springfield, IL 62702 | 2020 | TruMH/The Grand | SR8034389AL | 21st Mortgage Corp. | $ 49,306.29 |
| IL | Grand Valley Village | 20 Woodlyn (GVV) | 20 Woodlyn Valley Dr Springfield, IL 62702 | 2020 | TruMH/The Grand | SR8034430AL | 21st Mortgage Corp. | $ 49,306.29 |
| IL | Grand Valley Village | 127 Shenradoh (GVV) | 127 Shenradoh Dr Springfield, IL 62702 | 2020 | TruMH/The Grand | SR8034373AL | 21st Mortgage Corp. | $ 49,306.29 |
| IL | Grand Valley Village | 5 Stone (GVV) | 5 Stone Valley Dr Springfield, IL 62702 | 2020 | GRAND-47TRS14764AH20 | SR8034384AL | 21st Mortgage Corp. | $ 49,306.29 |
| NC | Laiken Estates | Lot 48 (LES) | 3381 Elizabethtown Road Lot 48 Lumberton, NC 28358 | 1998 | Oakwood | HONC05310272 | 21st Mortgage Corp. | $ 10,000.00 |
| NC | Laiken Estates | Lot 12 (LES) | 3381 Elizabethtown Road Lot 12 Lumberton, NC 28358 | 1999 | Oakwood | HONC05530745A8 | 21st Mortgage Corp. | $ 10,000.00 |
| NC | Laiken Estates | Lot 11 (LES) | 3381 Elizabethtown Road Lot 11 Lumberton, NC 28358 | 2000 | Pioneer | PH1844GA16953A8 | 21st Mortgage Corp. | $ 10,000.00 |

# EXHIBIT A

| Community | State | Lot | Address | Year | Serial # | Model | Lender | Balance |
|---|---|---|---|---|---|---|---|---|
| Laiken Estates | NC | Lot 44 (LES) | 3381 Elizabethtown Road Lot 44 Lumberton, NC 28358 | 2018 | SRB030658AL | 477RU146634AH18 | 21st Mortgage Corp. | $ 39,748.90 |
| Laiken Estates | NC | Lot 53 (LES) | 3381 Elizabethtown Road Lot 53 Lumberton, NC 28358 | 2018 | CLM103287TN | 22S1T16723AH18-The Solution | 21st Mortgage Corp. | $ 52,845.36 |
| Laiken Estates | NC | Lot 77 (LES) | 3381 Elizabethtown Road Lot 77 Lumberton, NC 28358 | 2018 | CLM103291TN | 22S1T16723AH18-The Solution | 21st Mortgage Corp. | $ 52,845.36 |
| Laiken Estates | NC | Lot 28 (LES) | 3381 Elizabethtown Road Lot 28 Lumberton, NC 28358 | 2019 | CWP046627TN | Tru White Pine | 21st Mortgage Corp. | $ 41,891.98 |
| Laiken Estates | NC | Lot 40 (LES) | 3381 Elizabethtown Road Lot 40 Lumberton, NC 28358 | 2019 | CWP043208TN | 367RS146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Laiken Estates | NC | Lot 32 (LES) | 3381 Elizabethtown Road Lot 32 Lumberton, NC 28358 | 2019 | CWP041843TN | TruAHH-Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Laiken Estates | NC | Lot 41 (LES) | 3381 Elizabethtown Road Lot 41 Lumberton, NC 28358 | 2019 | CWP041837TN | TruAHH-Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Laiken Estates | NC | Lot 42 (LES) | 3381 Elizabethtown Road Lot 42 Lumberton, NC 28358 | 2019 | CWP041838TN | TruAHH-Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Maple Creek | IL | 7 Maple (MAP) | 7 Maple Creek Cir Woodson, Illinois 62695 | 2018 | WK2100449IN | 5616-708 THE PULSE-96PU H16562AH18 | 21st Mortgage Corp. | $ 46,958.87 |
| Maple Creek | IL | 15 Maple (MAP) | 15 Maple Creek Cir Woodson, IL 62695 | 2018 | WK2100448IN | 5616-708 THE PULSE-96PU H16562AH18 | 21st Mortgage Corp. | $ 46,958.87 |
| Maple Creek | IL | 21 Maple (MAP) | 21 Maple Creek Cir Woodson, IL 62695 | 2018 | WK2100445IN | 5616-708 THE PULSE-96PU H16562AH18 | 21st Mortgage Corp. | $ 46,958.87 |
| Maple Creek | IL | 27 Maple (MAP) | 27 Maple Creek Cir Woodson, IL 62695 | 2018 | WK2100447IN | 5616-708 THE PULSE-96PU H16562AH18 | 21st Mortgage Corp. | $ 46,958.87 |
| Pine Run | NC | 39 Ronco (PIR) | 39 Ronco Dr, Lot 12 Shannon, NC 28386 | 2017 | CWP036139TN | ELATION | 21st Mortgage Corp. | $ 25,000.00 |
| Pine Run | NC | 38 Ladd (PIR) | 38 Ladd Dr, Lot 34 Shannon, NC 28386 | 2018 | CWP036161TN | 367RU146634AH17 | 21st Mortgage Corp. | $ 25,000.00 |
| Pine Run | NC | 65 Latino (PIR) | 65 Latino Dr, Shannon, NC 28386 | 2018 | CLM102960TN | 22B8RX166034AH18 Blazer Extreme | 21st Mortgage Corp. | $ 46,958.87 |
| Pine Run | NC | 66 Latino (PIR) | 66 Latino Dr, Shannon, NC 28386 | 2018 | CLM102953TN | 22B8RX166034AH18 Blazer Extreme | 21st Mortgage Corp. | $ 46,958.87 |
| Pine Run | NC | 43 Ladd (PIR) | 43 Ladd Dr, Lot 29 Shannon, NC 28386 | 2018 | SRB030643AL | 477RU147638H18-The Glory | 21st Mortgage Corp. | $ 44,639.46 |
| Pine Run | NC | 28 Ladd (PIR) | 28 Ladd Dr, Lot 33 Shannon, NC 28386 | 2018 | CLM103116TN | 22B8RX166034AH18 Blazer Extreme | 21st Mortgage Corp. | $ 46,958.87 |
| Pine Run | NC | 52 Ladd (PIR) | 52 Ladd Dr, Lot 35 Shannon, NC 28386 | 2018 | CLM103164TN | 22B8RX166034AH18 Blazer Extreme | 21st Mortgage Corp. | $ 46,958.87 |
| Pine Run | NC | 142 Ronco (PIR) | 142 Ronco Dr, Lot 38 Shannon, NC 28386 | 2018 | SRB030685AL | 477RU146634AH18 | 21st Mortgage Corp. | $ 39,748.90 |
| Pine Run | NC | 270 Ronco (PIR) | 270 Ronco Dr, Lot 39 Shannon, NC 28386 | 2018 | CLM103162TN | 22B8RX166034AH18-Blazer | 21st Mortgage Corp. | $ 46,958.87 |
| Pine Run | NC | 184 Ronco (PIR) | 184 Ronco Dr, Lot 46 Shannon, NC 28386 | 2018 | SRB030677AL | 477RU146634AH18 | 21st Mortgage Corp. | $ 39,748.90 |
| Pine Run | NC | 185 Ronco (PIR) | 185 Ronco Dr, Lot 50 Shannon, NC 28386 | 2018 | CLM103284TN | 22S1T16723AH18-The Solution | 21st Mortgage Corp. | $ 52,845.36 |
| Pine Run | NC | 243 Ronco (PIR) | 243 Ronco Dr, Lot 61 Shannon, NC 28386 | 2018 | CLM103161TN | 22B8RX166034AH18-Blazer | 21st Mortgage Corp. | $ 39,748.90 |
| Prairie Knolls | IL | 123 Meadow (PRK) | 123 Meadow Ridge Ln Jacksonville, IL 62650 | 1999 | 99A2014JA/B | Skyline | 21st Mortgage Corp. | $ 48,361.11 |
| Prairie Knolls | IL | 116 Meadow (PRK) | 116 Meadow Ridge Ln Jacksonville, IL 62650 | 2000 | 9P20516MAAB | Skyline | 21st Mortgage Corp. | $ 41,891.98 |
| Prairie Knolls | IL | 101 Birchfield (PRK) | 101 Birchfield Ln Jacksonville, IL 62650 | 2013 | GL13482AB-1 | Commodore | 21st Mortgage Corp. | $ 10,000.00 |
| Prairie Knolls | IL | 116 Birchfield (PRK) | 116 Birchfield Ln Jacksonville, IL 62650 | 2018 | SA4075127ALAB | MARVEL-427RU28564AH18 | 21st Mortgage Corp. | $ 10,000.00 |
| Prairie Knolls | IL | 116 Sunwood (PRK) | 116 Sunwood Rd Jacksonville, IL 62650 | 2018 | WK1106137NNAB | 4828-746 THE PULSE-95PUH28483RH18 | 21st Mortgage Corp. | $ 21,000.00 |
| Prairie Knolls | IL | 121 Sunwood (PRK) | 121 Sunwood Rd Jacksonville, IL 62650 | 2018 | WK1106139NNAB | 5228-838 THE PULSE-95PUH28523AH18 | 21st Mortgage Corp. | $ 63,508.93 |
| Prairie Knolls | IL | 117 Sunwood (PRK) | 117 Sunwood Rd Jacksonville, IL 62650 | 2018 | WK1106138NNAB | 5228-838 THE PULSE-95PUH28523AH18 | 21st Mortgage Corp. | $ 56,687.36 |
| Prairie Knolls | IL | 119 Sunwood (PRK) | 119 Sunwood Rd Jacksonville, IL 62650 | 2018 | WK1106142NNAB | 4828-733 THE PULSE-95PUH28483AH18 | 21st Mortgage Corp. | $ 56,687.36 |
| Prairie Knolls | IL | 110 Sunwood (PRK) | 110 Sunwood Rd Jacksonville, IL 62650 | 2018 | WK1106143NNAB | 5628-833 THE PULSE-95PUH28563BH18 | 21st Mortgage Corp. | $ 56,687.36 |
| Prairie Knolls | IL | 108 Birchfield (PRK) | 108 Birchfield Ln Jacksonville, IL 62650 | 2018 | SA4075680ALAB | WONDER-427RU28724RH18 | 21st Mortgage Corp. | $ 56,687.36 |
| Prairie Knolls | IL | 115 Sunwood (PRK) | 115 Sunwood Jacksonville, IL 62650 | 2018 | SA4075678ALAB | JUBILATION-427RU28603RH18 | 21st Mortgage Corp. | $ 56,687.36 |
| Prairie Knolls | IL | 114 Sunwood (PRK) | 114 Sunwood Rd Jacksonville, IL 62650 | 2018 | SA4075681ALAB | SATISFACTION-42TRU28483RH18 | 21st Mortgage Corp. | $ 56,687.36 |
| Prairie Knolls | IL | 120 Sunwood (PRK) | 120 Sunwood Rd Jacksonville, IL 62650 | 2018 | SA4075692ALABA | JUBILATION-427RU28603RH18 | 21st Mortgage Corp. | $ 79,879.52 |
| Prairie Knolls | IL | 104 Sunwood (PRK) | 104 Sunwood Rd Jacksonville, IL 62650 | 2018 | SA4075684ALAB | SATISFACTION-42TRU28483RH18 | 21st Mortgage Corp. | $ 68,264.00 |
| Prairie Knolls | IL | 109 Spring (PRK) | 109 Spring Brook Rd Jacksonville, IL 62650 | 2020 | MARVEL-427RU28564AH20 | MARVEL-427RU28564AH20 | 21st Mortgage Corp. | $ 56,687.36 |
| Rolling Acres | IL | Lot 102 (ROL) | 1042 E. Morton Ave, Lot 102 Jacksonville, IL 62650 | 2018 | SRB030977AL | ELATION-477RU146634AH18 | 21st Mortgage Corp. | $ 68,264.00 |
| Rolling Acres | IL | Lot 45 (ROL) | 1042 E. Morton Ave, Lot 45 Jacksonville, IL 62650 | 2018 | SRB030976AL | ELATION-477RU146634AH18 | 21st Mortgage Corp. | $ 56,687.36 |
| Rolling Acres | IL | Lot 52 (ROL) | 1042 E. Morton Ave, Lot 52 Jacksonville, IL 62650 | 2018 | SRB030975AL | ELATION-477RU146634AH18 | 21st Mortgage Corp. | $ 70,683.95 |
| Rolling Acres | IL | Lot 82 (ROL) | 1042 E. Morton Ave, Lot 82 Jacksonville, IL 62650 | 2018 | SRB030978AL | ELATION-477RU146634AH18 | 21st Mortgage Corp. | $ 39,748.90 |
| Rolling Acres | IL | Lot 78 (ROL) | 1042 E. Morton Ave, Lot 78 Jacksonville, IL 62650 | 2018 | WK1106156IN | 6614-701 THE PULSE-95PUH146634AH18 | 21st Mortgage Corp. | $ 39,748.90 |
| Rolling Acres | IL | Lot 72 (ROL) | 1042 E. Morton Ave, Lot 72 Jacksonville, IL 62650 | 2018 | WK1106153IN | 7616-723 THE PULSE-95PUH167636H18 | 21st Mortgage Corp. | $ 39,748.90 |
| Rolling Acres | IL | Lot 125 (ROL) | 1042 E. Morton Ave, Lot 125 Jacksonville, IL 62650 | 2018 | WK1106146IN | 7616-723 THE PULSE-95PUH167636H18 | 21st Mortgage Corp. | $ 67,367.22 |
| Rolling Acres | IL | Lot 115 (ROL) | 1042 E. Morton Ave, Lot 115 Jacksonville, IL 62650 | 2018 | WK1106149IN | 6616-711 THE PULSE-95PUH166638H18 | 21st Mortgage Corp. | $ 67,367.22 |
| Rolling Acres | IL | Lot 19 (ROL) | 1042 E. Morton Ave, Lot 19 Jacksonville, IL 62650 | 2018 | WK1106154IN | 6614-701 THE PULSE-95PUH146634AH18 | 21st Mortgage Corp. | $ 46,958.87 |
| Rolling Acres | IL | Lot 20 (ROL) | 1042 E. Morton Ave, Lot 20 Jacksonville, IL 62650 | 2019 | CWP042612TN | ELATION-367RS146634AH19 | 21st Mortgage Corp. | $ 39,748.90 |
| Rolling Acres | IL | Lot 29 (ROL) | 1042 E. Morton Ave, Lot 29 Jacksonville, IL 62650 | 2019 | CWP042861TN | ELATION-367RS146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Rolling Acres | IL | Lot 31 (ROL) | 1042 E. Morton Ave, Lot 31 Jacksonville, IL 62650 | 2019 | CWP042874TN | ELATION-367RS146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Rolling Acres | IL | Lot 35 (ROL) | 1042 E. Morton Ave, Lot 35 Jacksonville, IL 62650 | 2019 | CWP042863TN | ELATION-367RS146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Rolling Acres | IL | Lot 104 (ROL) | 1042 E. Morton Ave, Lot 104 Jacksonville, IL 62650 | 2019 | CWP041224TN | ELATION-367RS146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Rolling Acres | IL | Lot 127 (ROL) | 1042 E. Morton Ave, Lot 127 Jacksonville, IL 62650 | 2019 | CWP042883TN | ELATION-367RS146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Rolling Acres | IL | Lot 151 (ROL) | 1042 E. Morton Ave, Lot 151 Jacksonville, IL 62650 | 2019 | CWP042827TN | ELATION-367RS146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Rolling Acres | IL | Lot 6 (ROL) | 1042 E. Morton Ave, Lot 6 Jacksonville, IL 62650 | 2019 | CWP042801TN | ELATION-367RS146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Rolling Acres | IL | Lot 62 (ROL) | 1042 E. Morton Ave, Lot 62 Jacksonville, IL 62650 | 2019 | CWP042807TN | ELATION-367RS146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Rolling Acres | IL | Lot 3 (ROL) | 1042 E. Morton Ave, Lot 3 Jacksonville, IL 62650 | 2019 | CWP042868TN | ELATION-367RS146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Rolling Acres | IL | Lot 10 (ROL) | 1042 E. Morton Ave, Lot 10 Jacksonville, IL 62650 | 2019 | CWP042873TN | ELATION-367RS146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |

3 of 26

# EXHIBIT A

| Community | State | Lot | Address | Loan No. | Year | Model | Servicer | Amount |
|---|---|---|---|---|---|---|---|---|
| Rolling Acres | IL | Lot 30 (ROL) | 1042 E. Morton Ave, Lot 30 Jacksonville, IL 62650 | CWP0428677N | 2019 | ELATION-36TR5146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Rolling Acres | IL | Lot 43 (ROL) | 1042 E. Morton Ave, Lot 43 Jacksonville, IL 62650 | CWP0428669TN | 2019 | ELATION-36TR5146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Rolling Acres | IL | Lot 59 (ROL) | 1042 E. Morton Ave, Lot 59 Jacksonville, IL 62650 | CWP0412299TN | 2019 | ELATION-36TR5146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Rolling Acres | IL | Lot 80 (ROL) | 1042 E. Morton Ave, Lot 80 Jacksonville, IL 62650 | CWP0428777N | 2019 | ELATION-36TR5146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Rolling Acres | IL | Lot 84 (ROL) | 1042 E. Morton Ave, Lot 84 Jacksonville, IL 62650 | CWP0428659TN | 2019 | ELATION-36TR5146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Rolling Acres | IL | Lot 85 (ROL) | 1042 E. Morton Ave, Lot 85 Jacksonville, IL 62650 | CWP0428597N | 2019 | ELATION-36TR5146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Rolling Acres | IL | Lot 100 (ROL) | 1042 E. Morton Ave, Lot 100 Jacksonville, IL 62650 | CWP0414647N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Rolling Acres | IL | Lot 103 (ROL) | 1042 E. Morton Ave, Lot 103 Jacksonville, IL 62650 | CWP0411897N | 2019 | ELATION-36TR5146634AH19 | 21st Mortgage Corp. | $ 41,891.98 |
| Taylor Park | NC | Lot 28 (TAP) | 600 Warwick Mill Rd, Lot #28 Lumberton, NC 28358 | NCFLW4149312V012 | 1998 | VOGU | 21st Mortgage Corp. | $ 10,000.00 |
| Taylor Park | NC | Lot 25 (TAP) | 600 Warwick Mill Road, Lot 25 Lumberton, NC 28358 | CWP0418347N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Taylor Park | NC | Lot 32 (TAP) | 600 Warwick Mill Rd, Lot #32 Lumberton, NC 28358 | CWP0418265TN | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 19 (TUP) | 300 Pearl Street Lot 19 Lumberton, NC 28358 | CWP0418337N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 20 (TUP) | 300 Pearl Street Lot 20 Lumberton, NC 28358 | CWP0421757N | 2019 | TruAH | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 28 (TUP) | 300 Pearl Street Lot 28 Lumberton, NC 28358 | CWP0421827N | 2019 | TruAH | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 110 (TUP) | 300 Pearl Street Lot 110 Lumberton, NC 28358 | CWP0421877N | 2019 | TruAH | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 5 (TUP) | 300 Pearl Street Lot 5 Lumberton, NC 28358 | CWP0421967N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 8 (TUP) | 300 Pearl Street Lot 8 Lumberton, NC 28358 | CWP0421737N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 12 (TUP) | 300 Pearl Street Lot 12 Lumberton, NC 28358 | CWP0421777N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 13 (TUP) | 300 Pearl Street Lot 13 Lumberton, NC 28358 | CWP0421747N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 22 (TUP) | 300 Pearl Street Lot 22 Lumberton, NC 28358 | CWP0421767N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 30 (TUP) | 300 Pearl Street Lot 30 Lumberton, NC 28358 | CWP0421847N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 31 (TUP) | 300 Pearl Street Lot 31 Lumberton, NC 28358 | CWP0421817N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 33 (TUP) | 300 Pearl Street Lot 33 Lumberton, NC 28358 | CWP0421877N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 34 (TUP) | 300 Pearl Street Lot 34 Lumberton, NC 28358 | CWP0421887N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 75 (TUP) | 300 Pearl Street Lot 75 Lumberton, NC 28358 | CWP0421797N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 77 (TUP) | 300 Pearl Street Lot 77 Lumberton, NC 28358 | CWP0421947N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 95 (TUP) | 300 Pearl Street Lot 95 Lumberton, NC 28358 | CWP0421857N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 109 (TUP) | 300 Pearl Street Lot 109 Lumberton, NC 28358 | CWP0421837N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 111 (TUP) | 300 Pearl Street Lot 111 Lumberton, NC 28358 | CWP0421907N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 112 (TUP) | 300 Pearl Street Lot 112 Lumberton, NC 28358 | CWP0421897N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 119 (TUP) | 300 Pearl Street Lot 119 Lumberton, NC 28358 | CWP0421927N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 166 (TUP) | 300 Pearl Street Lot 166 Lumberton, NC 28358 | CWP0433367N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 41,891.98 |
| Turner Park | NC | Lot 45 (TUP) | 300 Pearl Street Lot 45 Lumberton, NC 28358 | CWP0414787N | 2019 | TruAH/Elation | 21st Mortgage Corp. | $ 43,799.28 |
| Turner Park | NC | Lot 46 (TUP) | 300 Pearl Street Lot 46 Lumberton, NC 28358 | CWP0414827N | 2020 | TruAH/Elation | 21st Mortgage Corp. | $ 43,799.28 |
| Turner Park | NC | Lot 47 (TUP) | 300 Pearl Street Lot 47 Lumberton, NC 28358 | CWP0414657N | 2020 | TruAH/Elation | 21st Mortgage Corp. | $ 43,799.28 |
| Turner Park | NC | Lot 49 (TUP) | 300 Pearl Street Lot 49 Lumberton, NC 28358 | CWP0441707N | 2020 | TruAH-Elation | 21st Mortgage Corp. | $ 43,799.28 |
| Turner Park | NC | Lot 118 (TUP) | 300 Pearl Street Lot 118 Lumberton, NC 28358 | CWP0441727N | 2020 | TruAH/Elation | 21st Mortgage Corp. | $ 43,799.28 |
| Turner Park | NC | Lot 134 (TUP) | 300 Pearl Street Lot 134 Lumberton, NC 28358 | CWP0441667N | 2020 | TruAH/Elation | 21st Mortgage Corp. | $ 43,799.28 |
| Turner Park | NC | Lot 162 (TUP) | 300 Pearl Street Lot 162 Lumberton, NC 28358 | CWP0441717N | 2020 | TruAH/Elation | 21st Mortgage Corp. | $ 43,799.28 |
| Turner Park | NC | Lot 163 (TUP) | 300 Pearl Street Lot 163 Lumberton, NC 28358 | CWP0441677N | 2020 | TruAH/Elation | 21st Mortgage Corp. | $ 43,799.28 |
| West Estates | NC | Lot 11 (WEE) | 70 Don Road Lumberton, NC 28358 | CWP0372297N | 2018 | TruAH-The Grand | 21st Mortgage Corp. | $ 44,639.46 |
| West Estates | NC | Lot 6 (WEE) | 1094 Snake Rd Lumberton, NC 28358 | CLHO4007407MAB | 2018 | TruAH/Thrill | 21st Mortgage Corp. | $ 44,639.46 |
| West Estates | NC | Lot 7 (WEE) | 1132 Snake Rd Lumberton, NC 28358 | CLHO40747TNAB | 2018 | TruAH/Thrill | 21st Mortgage Corp. | $ 44,639.46 |
| West Estates | NC | Lot 19 (WEE) | 1164 Snake Rd Lumberton, NC 28358 | CLHO40712TNAB | 2018 | TruAH/Thrill | 21st Mortgage Corp. | $ 44,639.46 |
| West Estates | NC | Lot 18 (WEE) | 44 Don Road Lumberton, NC 28358 | CWP0375827N | 2018 | 36TRU147634H18 | 21st Mortgage Corp. | $ 44,639.46 |
| West Estates | NC | Lot 20 (WEE) | 41 Don Road, Lot 20 Lumberton, NC 28358 | CWP0371357N | 2022 | TruAH-The Grand | 21st Mortgage Corp. | $ 56,352.84 |
| Wysteria Village | NC | Lot 23 (WSV) | 35 Miranda Drive, Lot 23 Lumberton, NC 28358 | CWP0416567N | 2019 | Tru | 21st Mortgage Corp. | $ 41,891.98 |
| Wysteria Village | NC | Lot 38 (WSV) | 1390 Snake Road Lot #38 Lumberton, NC 28358 | CWP0430267N | 2019 | Elation | 21st Mortgage Corp. | $ 45,938.45 |
| Abbott Park | NC | 419 High (ABP) | 419 High Street Lumberton, NC 28358 | SR8038024AL | 2021 | TruAH/Elation | CHCTN LLC | $ 45,938.45 |
| Alamac Village | NC | Lot 28 (ALV) | 3927 Alamac Rd, 28 Lumberton, NC 28358 | SR8037122AL | 2021 | TR514764AH21 | CHCTN LLC | $ 45,960.78 |
| Alamac Village | NC | Lot 24A (ALV) | 99 Alamac Village Dr, 24A Lumberton, NC 28358 | CWP0408952TN | 2021 | 36TR5147664AH | CHCTN LLC | $ 45,960.78 |
| Alamac Village | NC | Lot 44A (ALV) | 4104 Alamac Rd, 44A Lumberton, NC 28358 | SR8037138AL | 2021 | 47TRU14662AH21 | CHCTN LLC | $ 45,960.78 |
| Cedarbrook Estates | IL | Lot 23 (CBE) | 544 Brooklyn Ave, Lot 23 Jacksonville, IL 62650 | SR8037355AL | 2021 | TR514602AH21 | CHC TN LLC | $ 32,451.35 |
| Cedarbrook Estates | IL | Lot 22 (CBE) | 544 Brooklyn Ave, Lot 22 Jacksonville, IL 62650 | SR8037357AL | 2021 | TR514602AH21 | CHC TN LLC | $ 32,451.35 |
| Cedarbrook Estates | IL | Lot 25 (CBE) | 544 Brooklyn Ave, Lot 25 Jacksonville, IL 62650 | SR8037356AL | 2021 | TR514602AH21 | CHC TN LLC | $ 32,451.35 |
| Cedarbrook Estates | IL | Lot 44 (CBE) | 544 Brooklyn Ave, Lot 44 Jacksonville, IL 62650 | CWP0502111TN | 2021 | TruAH/Elation | CHC TN LLC | $ 45,938.45 |
| Cedarbrook Estates | IL | Lot 35 (CBE) | 544 Brooklyn Ave, Lot 35 Jacksonville, IL 62650 | CWP0500411TN | 2021 | TruAH/Elation | CHC TN LLC | $ 45,938.45 |
| Cedarbrook Estates | IL | Lot 34 (CBE) | 544 Brooklyn Ave, Lot 34 Jacksonville, IL 62650 | CWP0500511TN | 2021 | TruAH/Elation | CHC TN LLC | $ 45,938.45 |
| Cedarbrook Estates | IL | Lot 45 (CBE) | 544 Brooklyn Ave, Lot 45 Jacksonville, IL 62650 | CWP0499957N | 2021 | TruAH/Elation | CHC TN LLC | $ 45,938.45 |
| Cedarbrook Estates | IL | Lot 43 (CBE) | 544 Brooklyn Ave, Lot 43 Jacksonville, IL 62650 | CWP0500165TN | 2021 | TruAH/Elation | CHC TN LLC | $ 45,938.45 |
| Cedarbrook Estates | IL | Lot 31 (CBE) | 544 Brooklyn Ave, Lot 31 Jacksonville, IL 62650 | CWP0502177N | 2021 | TruAH/Elation | CHC TN LLC | $ 45,938.45 |

# EXHIBIT A

| Community | State | Unit | Address | Account | Note | Year | Owner | Amount |
|---|---|---|---|---|---|---|---|---|
| Cedarbrook Estates | IL | Lot 32 (CRE) | 544 Brooklyn Ave, Lot 32 Jacksonville, IL 62650 | CWP050221TN | TruAHn/Eaton | 2021 | CHC TN LLC | $45,938.45 |
| Cedarbrook Estates | IL | Lot 30 (CRE) | 544 Brooklyn Ave, Lot 30 Jacksonville, IL 62650 | CWP050249TN | TruAHn/Eaton | 2021 | CHC TN LLC | $45,938.45 |
| Cedarbrook Estates | IL | Lot 42 (CRE) | 544 Brooklyn Ave, Lot 42 Jacksonville, IL 62650 | CWP050004TN | TruAHn/Eaton | 2021 | CHC TN LLC | $45,938.45 |
| Cedarbrook Estates | IL | Lot 33 (CRE) | 544 Brooklyn Ave, Lot 33 Jacksonville, IL 62650 | CWP050056TN | TruAHn/Eaton | 2021 | CHC TN LLC | $45,938.45 |
| Central Park #2 | NC | Lot 12 (CP2) | 93 Ada Dr, Lot 12 Lumberton, NC 28358 | CWP034819TN | TruAHn-Xhilaration | 2018 | CHC TN LLC | $44,639.46 |
| Central Park #2 | NC | Lot 13 (CP2) | 113 Ada Dr Lumberton, NC 28358 | CWP041811TN | TruAHn-Xhilaration | 2019 | CHC TN LLC | $44,639.46 |
| Central Park #3 | NC | Lot 20 (CP2) | 20 Gratitude Dr Lumberton, NC 28358 | 36TRS14764AH | | 2019 | CHC TN LLC | $47,113.60 |
| Central Park #3 | NC | 75 Thomas (CP3) | 75 Thomas Dr, Lot 15 Lumberton, NC 28358 | SR8030642AL | TruAHn-Xhilaration | 2018 | CHC TN LLC | $44,639.46 |
| Central Park #3 | NC | 57 Pebble (CP3) | 57 Pebble Dr, Lot 3 Lumberton, NC 28358 | SR8036047AL | 47TRU14663AH20 | 2020 | CHC TN LLC | $43,799.28 |
| Central Park #3 | NC | 65 Pebble (CP3) | 65 Pebble Dr, Lot 2 Lumberton, NC 28358 | SR8036055AL | 47TRU14663AH20 | 2020 | CHC TN LLC | $43,799.28 |
| Central Park #3 | NC | 39 Pebble (CP3) | 39 Pebble Drive Lumberton, NC 28358 | SR8034653AL | 47TRU14663AH20 | 2020 | CHC TN LLC | $43,799.28 |
| Central Park #3 | NC | 29 Thomas (CP3) | 29 Thomas Dr, Lot 10 Lumberton, NC 28358 | CWP048886TN | TruAHn/Eaton | 2021 | CHC TN LLC | $45,938.45 |
| Grand Valley Village | IL | 15 Lehigh (GVV) | 15 Lehigh Valley Dr Springfield, IL 62702 | CWP043210TN | TruAHn/Eaton | 2019 | CHC TN LLC | $41,851.98 |
| Grand Valley Village | IL | 45 Lovell (GVV) | 45 Lovell Valley Dr Springfield, IL 62702 | SR8034229AL | TruAHn | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 1 Heritage (GVV) | 1 Heritage Valley Dr Springfield, IL 62702 | SA407956AAL | TruAHn/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 11 Lovell (GVV) | 11 Lovell Valley Dr Springfield, IL 62702 | SR8034221AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 12 Sonoma (GVV) | 12 Sonoma Valley Dr Springfield, IL 62702 | SR8034184AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 16 Lovell (GVV) | 16 Lovell Valley Dr Springfield, IL 62702 | SR8034193AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 22 Shennadoh (GVV) | 22 Shennadoh Dr Springfield, IL 62702 | SR8034382AL | TruAHn/Eaton | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 24 Imperial (GVV) | 24 Imperial Valley Dr Springfield, Il 62702 | SA407952BAL | TruAHn/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 27 Lovell (GVV) | 27 Lovell Valley Dr Springfield, IL 62702 | SR8034381AL | TruAHn/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 29 Woodlyn (GVV) | 29 Woodlyn Valley Dr Springfield, IL 62702 | SR8034203AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 31 Imperial (GVV) | 31 Imperial Valley Dr Springfield, IL 62702 | SR8034201AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 33 Stone (GVV) | 33 Stone Valley Dr Springfield, IL 62702 | SA407888CAL | TruAHn/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 36 Imperial (GVV) | 36 Imperial Valley Dr Springfield, IL 62702 | SR8034012AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 38 Imperial (GVV) | 38 Imperial Valley Dr Springfield, IL 62702 | SR8034049AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 40 Imperial (GVV) | 40 Imperial Valley Dr Springfield, IL 62702 | SR8034043AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 46 Lovell (GVV) | 46 Lovell Valley Dr Springfield, IL 62702 | SR8034021AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 34 Imperial (GVV) | 34 Imperial Valley Dr Springfield, IL 62702 | SA407928AAL | TruAHn/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 11 Sonoma (GVV) | 11 Sonoma Valley Dr Springfield, IL 62702 | SR8034168AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 13 Sonoma (GVV) | 13 Sonoma Valley Dr Springfield, IL 62702 | SR8034034AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 14 Sonoma (GVV) | 14 Sonoma Valley Dr Springfield, IL 62702 | SR8034226AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 15 Sonoma (GVV) | 15 Sonoma Valley Dr Springfield, IL 62702 | SR8034227AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 17 Sonoma (GVV) | 17 Sonoma Valley Dr Springfield, IL 62702 | SR8034342AL | TruAHn/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 18 Sonoma (GVV) | 18 Sonoma Valley Dr Springfield, IL 62702 | SR8034349AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 19 Sonoma (GVV) | 19 Sonoma Valley Dr Springfield, IL 62702 | SR8034033AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 1 Stone (GVV) | 1 Stone Valley Dr Springfield, IL 62702 | SR8034372AL | TruAHn/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 2 Stone (GVV) | 2 Stone Valley Dr Springfield, IL 62702 | SR8034209AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 3 Stone (GVV) | 3 Stone Valley Dr Springfield, IL 62702 | SR8034223AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 4 Stone (GVV) | 4 Stone Valley Dr Springfield, IL 62702 | SR8034377AL | TruAHn/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 7 Stone (GVV) | 7 Stone Valley Dr Springfield, IL 62702 | SR8034376AL | TruAHn/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 18 Stone (GVV) | 18 Stone Valley Dr Springfield, IL 62702 | SR8034204AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 35 Stone (GVV) | 35 Stone Valley Dr Springfield, IL 62702 | SR8034366AL | TruAHn/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 37 Stone (GVV) | 37 Stone Valley Dr Springfield, IL 62702 | SA407954AAL | TruAHn/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 9 Lehigh (GVV) | 9 Lehigh Valley Dr Springfield, IL 62702 | SR8034372AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 14 Lehigh (GVV) | 14 Lehigh Valley Dr Springfield, IL 62702 | SR8034191AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 16 Lehigh (GVV) | 16 Lehigh Valley Dr Springfield, IL 62702 | CWP043195TN | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 30 Imperial (GVV) | 30 Imperial Valley Dr Springfield, Il 62702 | SR8034182AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 32 Imperial (GVV) | 32 Imperial Valley Dr Springfield, Il 62702 | SR8034175AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 35 Imperial (GVV) | 35 Imperial Valley Dr Springfield, Il 62702 | SR8034042AL | TruAHn/Eaton | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 39 Imperial (GVV) | 39 Imperial Valley Dr Springfield, Il 62702 | SR8034158AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 46 Imperial (GVV) | 46 Imperial Valley Dr Springfield, Il 62702 | SR8034145AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 9 Lovell (GVV) | 9 Lovell Valley Dr Springfield, IL 62702 | SR8033879AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 1 Lovell (GVV) | 1 Lovell Valley Dr Springfield, IL 62702 | SR8034372AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 2 Lovell (GVV) | 2 Lovell Valley Dr Springfield, IL 62702 | SR8033879AL | TruAHn/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 3 Lovell (GVV) | 3 Lovell Valley Dr Springfield, IL 62702 | SR8034187AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 7 Lovell (GVV) | 7 Lovell Valley Dr Springfield, IL 62702 | SR8034367AL | TruAHn/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 9 Lovell (GVV) | 9 Lovell Valley Dr Springfield, IL 62702 | SR8034231AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 15 Lovell (GVV) | 15 Lovell Valley Dr Springfield, IL 62702 | SR8034157AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 17 Lovell (GVV) | 17 Lovell Valley Dr Springfield, IL 62702 | SA407957AAL | TruAHn/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 20 Lovell (GVV) | 20 Lovell Valley Dr Springfield, Il 62702 | SR8033424AL | TruAHn/Eaton | 2020 | CHC TN LLC | $43,799.28 |
| Grand Valley Village | IL | 28 Lovell (GVV) | 28 Lovell Valley Dr Springfield, IL 62702 | SR8034360AL | TruAHn/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Grand Valley Village | IL | 29 Lovell (GVV) | 29 Lovell Valley Dr Springfield, IL 62702 | SR8034559AL | TruAHn/The Grand | 2020 | CHC TN LLC | $49,306.29 |

**EXHIBIT A**

| Community | State | Unit | Address | Year | Model/Type | Serial | Owner | Owner LLC | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Valley Village | IL | 33 Lowell (GVV) | 33 Lowell Valley Dr Springfield, IL 62702 | 2020 | TruAm/Elation | SR80341784L | CHC TN LLC | CHCTN LLC | $ 43,799.28 |
| Grand Valley Village | IL | 44 Lowell (GVV) | 44 Lowell Valley Dr Springfield, IL 62702 | 2020 | TruAm/Elation | SR80342334L | CHC TN LLC | CHCTN LLC | $ 43,799.28 |
| Grand Valley Village | IL | 7 Amos (GVV) | 7 Amos Valley Dr Springfield, IL 62702 | 2020 | TruAm/Elation | SR8034044L | CHC TN LLC | CHCTN LLC | $ 43,799.28 |
| Grand Valley Village | IL | 8 Amos (GVV) | 8 Amos Valley Dr Springfield, IL 62702 | 2020 | TruAm/Elation | SR8034210AL | CHC TN LLC | CHCTN LLC | $ 43,799.28 |
| Grand Valley Village | IL | 9 Amos (GVV) | 9 Amos Valley Dr Springfield, IL 62702 | 2020 | TruAm/Elation | SR803413AL | CHC TN LLC | CHCTN LLC | $ 43,799.28 |
| Grand Valley Village | IL | 12 Amos (GVV) | 12 Amos Valley Dr Springfield, IL 62702 | 2020 | TruAm/Elation | SR8034197AL | CHC TN LLC | CHCTN LLC | $ 43,799.28 |
| Grand Valley Village | IL | 12 Amos (GVV) | 12 Amos Valley Dr Springfield, IL 62702 | 2020 | TruAm/Elation | SR8034200AL | CHC TN LLC | CHCTN LLC | $ 49,306.29 |
| Grand Valley Village | IL | 21 Woodlyn (GVV) | 21 Woodlyn Valley Dr Springfield, IL 62702 | 2020 | TruAm/The Grand | SA4079412AL | CHC TN LLC | CHCTN LLC | $ 49,306.29 |
| Grand Valley Village | IL | 6 Heritage (GVV) | 6 Heritage Valley Dr Springfield, IL 62702 | 2020 | TruAm/The Grand | SR8034336AL | CHC TN LLC | CHCTN LLC | $ 49,306.29 |
| Grand Valley Village | IL | 7 Sonoma (GVV) | 7 Sonoma Valley Dr Springfield, IL 62702 | 2021 | 36TRS14663AH21S | CWP0510317N | CHC TN LLC | CHCTN LLC | $ 45,938.45 |
| Grand Valley Village | IL | 13 Double Ct (GVV) | 13 Doubletree Ct Springfield, IL 62702 | 2021 | 36TRS14663AH | CWP050927TNAC | CHC TN LLC | CHCTN LLC | $ 45,938.45 |
| Grand Valley Village | IL | 14 Double Ct (GVV) | 14 Doubletree Ct Springfield, IL 62702 | 2021 | 36TRS14663AH | CWP050960TNAC | CHC TN LLC | CHCTN LLC | $ 45,938.45 |
| Laiken Estates | NC | Lot 19 (LES) | 3381 E Elizabethtown Road Lot 19 Lumberton, NC 28358 | 2020 | TRS14663AH20 | SR8036052AL | CHC TN LLC | CHCTN LLC | $ 43,799.28 |
| Laiken Estates | NC | Lot 76 (LES) | 3381 Elizabethtown Road Lot 76 Lumberton, NC 28358 | 2020 | 36TRS14663AH | CWP0474448TN | CHC TN LLC | CHCTN LLC | $ 43,799.28 |
| Laiken Estates | NC | Lot 2 (LES) | 3381 Elizabethtown Road Lot 2 Lumberton, NC 28358 | 2021 | 36TRS14663AHAC | SR8381930AL AC | CHC TN LLC | CHCTN LLC | $ 45,938.45 |
| Laiken Estates | NC | Lot 103 (LES) | 3381 Elizabethtown Road Lot 103 Lumberton, NC 28358 | 2021 | Elation | CWP049965TN | CHC TN LLC | CHCTN LLC | $ 45,938.45 |
| Pine Run | NC | 51 Ronco (PR) | 51 Ronco Dr, Lot 13 Shannon, NC 28386 | 2018 | TruAm/Blazer | CLM10316TN | CHC TN LLC | CHCTN LLC | $ 26,277.77 |
| Pine Run | NC | 67 Lads (PR) | 67 Lads Dr Shannon, NC 28386 | 2018 | 22BRX16763BH18 | CLM10307TN | CHC TN LLC | CHCTN LLC | $ 67,367.22 |
| Pine Run | NC | 267 Ronco (PR) | 267 Ronco Dr, Lot 57 Shannon, NC 28368 | 2021 | TRS14663AH21 | SR80381934AUAC | CHC TN LLC | CHCTN LLC | $ 45,938.45 |
| Pine Run | NC | 89 Ronco (PR) | 89 Ronco Dr, Lot 16 Shannon, NC 28386 | 2021 | Elation | CWP048887TN | CHC TN LLC | CHCTN LLC | $ 45,938.45 |
| Pine Run | NC | 126 Ronco (PR) | 126 Ronco Dr, Lot 27 Shannon, NC 28386 | 2021 | Elation | SR8037345AL | CHC TN LLC | CHCTN LLC | $ 45,938.45 |
| Pine Run | NC | 242 Ronco (PR) | 242 Ronco Dr, Lot 42 Shannon, NC 28386 | 2021 | Elation | CWP04996ATN | CHC TN LLC | CHCTN LLC | $ 45,938.45 |
| Pine Run | NC | 221 Ronco (PR) | 221 Ronco Dr, Lot 53 Shannon, NC 28386 | 2021 | Elation | SR8037146AL | CHC TN LLC | CHCTN LLC | $ 45,938.45 |
| Prairie Knolls | IL | 102 Spring (PRK) | 102 Spring Brook Rd Jacksonville, IL 62650 | 2020 | Skyline | SR83350WAAUAC | CHC TN LLC | CHCTN LLC | $ 30,000.00 |
| Prairie Knolls | IL | 112 Sunwood (PRK) | 112 Sunwood Dr Jacksonville, IL 62650 | 2018 | WONDER-42TRU28724RH18 | SA4075697AUAB | CHC TN LLC | CHCTN LLC | $ 79,873.52 |
| Prairie Knolls | IL | 111 Spring (PRK) | 111 Spring Brook Rd Jacksonville, IL 62650 | 2020 | TruAM/The Grand | SR8032134AL | CHC TN LLC | CHCTN LLC | $ 49,306.29 |
| Prairie Knolls | IL | 101 Prairie (PRK) | 101 Prairie Cv Jacksonville, IL 62650 | 2020 | TruAM/Elation | SR8034045AL | CHC TN LLC | CHCTN LLC | $ 43,799.28 |
| Prairie Knolls | IL | 107 Prairie (PRK) | 107 Prairie Cv Jacksonville, IL 62650 | 2020 | TruAM/Elation | SR8034064AL | CHC TN LLC | CHCTN LLC | $ 43,799.28 |
| Prairie Knolls | IL | 109 Prairie (PRK) | 109 Prairie Cv Jacksonville, IL 62650 | 2020 | TruAM/Elation | SR8034041AL | CHC TN LLC | CHCTN LLC | $ 43,799.28 |
| Prairie Knolls | IL | 113 Prairie (PRK) | 113 Prairie Cv Jacksonville, IL 62650 | 2020 | TruAM/Elation | SR8034044AL | CHC TN LLC | CHCTN LLC | $ 43,799.28 |
| Prairie Knolls | IL | 111 Prairie (PRK) | 111 Prairie Cv Jacksonville, IL 62650 | 2021 | 47TRS14663AH21AUAC | SR8038191AUAC | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 106 Birchfield (PRK) | 106 Birchfield Ln Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SR8038193AUAC | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 105 Sunwood (PRK) | 105 Sunwood Rd Jacksonville, IL 62650 | 2021 | TRS14663AH21 | SR8037361AL | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 119 Spring (PRK) | 119 Spring Brook Rd Jacksonville, IL 62650 | 2021 | 36TRS14663AH | CWP050253TN | CHC TN LLC | CHCTN LLC | $ 45,938.45 |
| Prairie Knolls | IL | 122 Spring (PRK) | 122 Spring Brook Rd Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SR8038190AUAC | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 124 Spring (PRK) | 124 Spring Brook Rd Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081227AUAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 103 Birchfield (PRK) | 103 Birchfield Ln Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081837AUAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 104 Birchfield (PRK) | 104 Birchfield Ln Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081315AUAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 110 Birchfield (PRK) | 110 Birchfield Ln Jacksonville, IL 62650 | 2021 | TRS14663AH21 | SA4081184AUAC | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 111 Birchfield (PRK) | 111 Birchfield Ln Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081281ALAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 115 Birchfield (PRK) | 115 Birchfield Ln Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081178ALAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 117 Birchfield (PRK) | 117 Birchfield Ln Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081295ALAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 120 Birchfield (PRK) | 120 Birchfield Ln Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081368ALAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 121 Birchfield (PRK) | 121 Birchfield Ln Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081171ALAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 122 Birchfield (PRK) | 122 Birchfield Ln Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081291ALAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 124 Spring (PRK) | 124 Spring Brook Rd Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081154ALAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 101 Sunwood (PRK) | 101 Sunwood Rd Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081376ALAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 111 Sunwood (PRK) | 111 Sunwood Rd Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081240ALAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 118 Sunwood (PRK) | 118 Sunwood Rd Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081283ALAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 123 Sunwood (PRK) | 123 Sunwood Rd Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081173ALAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 124 Sunwood (PRK) | 124 Sunwood Rd Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081212ALAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 102 Prairie (PRK) | 102 Prairie Cove Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081366ALAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Prairie Knolls | IL | 104 Prairie (PRK) | 104 Prairie Cv Jacksonville, IL 62650 | 2021 | TruAM/Elation | SR803768AL | CHC TN LLC | CHCTN LLC | $ 45,938.45 |
| Prairie Knolls | IL | 125 Sunwood (PRK) | 125 Sunwood Rd Jacksonville, IL 62650 | 2021 | MARVEL-42TRU28564AH21 | SA4081286AUAB | CHC TN LLC | CHCTN LLC | $ 73,005.59 |
| Rolling Acres | IL | Lot 70 (ROL) | 1042 E. Morton Ave, Lot 70 Jacksonville, IL 62650 | 2020 | TruAM/The Grand | SR8034323AL | CHC TN LLC | CHCTN LLC | $ 49,306.29 |
| Rolling Acres | IL | Lot 75 (ROL) | 1042 E. Morton Ave, Lot 75 Jacksonville, IL 62650 | 2020 | TruAM/The Grand | SA4079407AL | CHC TN LLC | CHCTN LLC | $ 49,306.29 |

# EXHIBIT A

| Community | Lot | State | Address | Serial / VIN | Model | Year | Lender | Amount |
|---|---|---|---|---|---|---|---|---|
| Rolling Acres | Lot 83 (ROL) | IL | 1042 E. Morton Ave, Lot 83 Jacksonville, IL 62650 | SA4079788AL | TruMH/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Rolling Acres | Lot 107 (ROL) | IL | 1042 E. Morton Ave, Lot 107 Jacksonville, IL 62650 | SRB03416AL | TruMH/The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Rolling Acres | Lot 108 (ROL) | IL | 1042 E. Morton Ave, Lot 108 Jacksonville, IL 62650 | SRB03154AL | TruMH/Elation | 2020 | CHC TN LLC | $43,799.28 |
| Rolling Acres | Lot 158 (ROL) | IL | 1042 E. Morton Ave, Lot 158 Jacksonville, IL 62650 | SA4079752AL | TruMH/The Grand | 2020 | CHC TN LLC | $45,938.45 |
| Rolling Acres | Lot 8 (ROL) | IL | 1042 E. Morton Ave, Lot 8 Jacksonville, IL 62650 | CWP0502065H | 36TRS1646XH | 2021 | CHC TN LLC | $32,451.35 |
| Rolling Acres | Lot 35 (ROL) | IL | 1042 E. Morton Ave, Lot 35 Jacksonville, IL 62650 | SRB03360AL | DELIGHT-47TRS14602AH21 | 2021 | CHC TN LLC | $32,451.35 |
| Rolling Acres | Lot 69 (ROL) | IL | 1042 E. Morton Ave, Lot 69 Jacksonville, IL 62650 | SRB03735AL | DELIGHT-47TRS14602AH21 | 2021 | CHC TN LLC | $32,451.35 |
| Rolling Acres | Lot 96 (ROL) | IL | 1042 E. Morton Ave, Lot 96 Jacksonville, IL 62650 | SRB03755AL | TRS14602AH21 | 2021 | CHC TN LLC | $45,938.45 |
| Rolling Acres | Lot 132 (ROL) | IL | 1042 E. Morton Ave, Lot 132 Jacksonville, IL 62650 | SRB03361AL | TRS14602AH21 | 2021 | CHC TN LLC | $45,938.45 |
| Rolling Acres | Lot 227 (ROL) | IL | 1042 E. Morton Ave, Lot 227 Jacksonville, IL 62650 | CWP0502067H | DELIGHT-47TRS14602AH21 | 2021 | CHC TN LLC | $45,938.45 |
| Rolling Acres | Lot 41 (ROL) | IL | 1042 E. Morton Ave, Lot 41 Jacksonville, IL 62650 | SRB03367AL | TRS14663AH21 | 2021 | CHC TN LLC | $45,938.45 |
| Rolling Acres | Lot 89 (ROL) | IL | 1042 E. Morton Ave, Lot 89 Jacksonville, IL 62650 | SRB03737AL | ELATION-47TRS14663AH21 | 2021 | CHC TN LLC | $45,938.45 |
| Rolling Acres | Lot 95 (ROL) | IL | 1042 E. Morton Ave, Lot 95 Jacksonville, IL 62650 | SRB03737AAL | ELATION-47TRS14663AH21 | 2021 | CHC TN LLC | $45,938.45 |
| Rolling Acres | Lot 179 (ROL) | IL | 1042 E. Morton Ave, Lot 179 Jacksonville, IL 62650 | SRB03366AL | TRS14663AH21 | 2021 | CHC TN LLC | $45,938.45 |
| Rolling Acres | Lot 180 (ROL) | IL | 1042 E. Morton Ave, Lot 180 Jacksonville, IL 62650 | SRB03369AL | TRS14663AH21 | 2021 | CHC TN LLC | $45,938.45 |
| Rolling Acres | Lot 69 (ROL) | IL | 1042 E. Morton Ave, Lot 69 Jacksonville, IL 62650 | SRB03370AL | TRS14663AH21 | 2021 | CHC TN LLC | $45,938.45 |
| Rolling Acres | Lot 90 (ROL) | IL | 1042 E. Morton Ave, Lot 90 Jacksonville, IL 62650 | SRB03365AL | ELATION-47TRS14663AH21 | 2021 | CHC TN LLC | $45,938.45 |
| Rolling Acres | Lot 153 (ROL) | IL | 1042 E. Morton Ave, Lot 153 Jacksonville, IL 62650 | SRB03364AL | ELATION-47TRS14663AH21 | 2021 | CHC TN LLC | $41,891.98 |
| Rolling Acres | Lot 32 (ROL) | IL | 1042 E. Morton Ave, Lot 32 Jacksonville, IL 62650 | CWP0493197N | TruMH/Elation | 2019 | CHC TN LLC | $41,891.98 |
| Rolling Acres | Lot 86 (ROL) | IL | 1042 E. Morton Ave, Lot 86 Jacksonville, IL 62650 | CWP0493191N | TruMH/Elation | 2019 | CHC TN LLC | $41,891.98 |
| Rolling Acres | Lot 87 (ROL) | IL | 1042 E. Morton Ave, Lot 87 Jacksonville, IL 62650 | CWP0432117N | TruMH/Elation | 2019 | CHC TN LLC | $41,891.98 |
| Rolling Acres | Lot 155 (ROL) | IL | 1042 E. Morton Ave, Lot 155 Jacksonville, IL 62650 | CWP0433617N | TruMH/Elation | 2019 | CHC TN LLC | $41,891.98 |
| Rolling Acres | Lot 176 (ROL) | IL | 1042 E. Morton Ave, Lot 176 Jacksonville, IL 62650 | CWP0436077N | TruMH/Elation | 2019 | CHC TN LLC | $41,891.98 |
| Rolling Acres | Lot 203 (ROL) | IL | 1042 E. Morton Ave, Lot 203 Jacksonville, IL 62650 | CWP0431857N | TruMH/Elation | 2019 | CHC TN LLC | $41,891.98 |
| Rolling Acres | Lot 204 (ROL) | IL | 1042 E. Morton Ave, Lot 204 Jacksonville, IL 62650 | CWP0436307N | TruMH/Elation | 2019 | CHC TN LLC | $41,891.98 |
| Turner Park | Lot 42 (TUP) | NC | 300 Pearl Street Lot 42 Lumberton, NC 28358 | CWP0482293N | TruMH/Elation | 2020 | CHC TN LLC | $49,306.29 |
| Turner Park | Lot 43 (TUP) | NC | 300 Pearl Street Lot 43 Lumberton, NC 28358 | CWP0490191N | TruMH/Elation | 2020 | CHC TN LLC | $49,306.29 |
| Turner Park | Lot 121 (TUP) | NC | 300 Pearl Street Lot 121 Lumberton, NC 28358 | CWP0433617N | TruMH/Elation | 2019 | CHC TN LLC | $49,306.29 |
| Turner Park | Lot 136 (TUP) | NC | 300 Pearl Street Lot 136 Lumberton, NC 28358 | CWP0336171N | TruMH/Elation | 2019 | CHC TN LLC | $49,306.29 |
| Turner Park | Lot 138 (TUP) | NC | 300 Pearl Street Lot 138 Lumberton, NC 28358 | CWP0436077N | TruMH/Elation | 2019 | CHC TN LLC | $49,306.29 |
| Turner Park | Lot 140 (TUP) | NC | 300 Pearl Street Lot 140 Lumberton, NC 28358 | CWP0431857N | TruMH/Elation | 2019 | CHC TN LLC | $49,306.29 |
| Turner Park | Lot 169 (TUP) | NC | 300 Pearl Street Lot 169 Lumberton, NC 28358 | CWP0436307N | TruMH/Elation | 2019 | CHC TN LLC | $49,306.29 |
| Turner Park | Lot 146 (TUP) | NC | 300 Pearl Street Lot 146 Lumberton, NC 28358 | CWP0429171N | THE GRAND-36TRS14764AH20 | 2020 | CHC TN LLC | $49,306.29 |
| Turner Park | Lot 147 (TUP) | NC | 300 Pearl Street Lot 147 Lumberton, NC 28358 | CWP0482213N | THE GRAND-36TRS14764AH20 | 2020 | CHC TN LLC | $49,306.29 |
| Turner Park | Lot 155 (TUP) | NC | 300 Pearl Street Lot 155 Lumberton, NC 28358 | CWP0302217N | THE GRAND-36TRS14764AH20 | 2020 | CHC TN LLC | $49,306.29 |
| Turner Park | Lot 156 (TUP) | NC | 300 Pearl Street Lot 156 Lumberton, NC 28358 | CWP0403337N | The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Turner Park | Lot 157 (TUP) | NC | 300 Pearl Street Lot 157 Lumberton, NC 28358 | CWP0432117N | The Grand | 2020 | CHC TN LLC | $49,306.29 |
| Turner Park | Lot 164 (TUP) | NC | 300 Pearl Street Lot 164 Lumberton, NC 28358 | CWP0448187N | THE GRAND-36TRS14764AH20 | 2020 | CHC TN LLC | $49,306.29 |
| Turner Park | Lot 165 (TUP) | NC | 300 Pearl Street Lot 165 Lumberton, NC 28358 | CWP0448165N | THE GRAND-36TRS14764AH20 | 2020 | CHC TN LLC | $49,306.29 |
| Turner Park | Lot 170 (TUP) | NC | 300 Pearl Street Lot 170 Lumberton, NC 28358 | CWP0424387N | THE GRAND-36TRS14764AH20 | 2020 | CHC TN LLC | $49,306.29 |
| Turner Park | Lot 172 (TUP) | NC | 300 Pearl Street Lot 172 Lumberton, NC 28358 | CWP0448007N | THE GRAND-36TRS14764AH20 | 2020 | CHC TN LLC | $49,306.29 |
| Turner Park | Lot 29 (TUP) | NC | 380 Pearl Street Lot 29 Lumberton, NC 28358 | CWP0487207N | Elation | 2021 | CHC TN LLC | $45,938.45 |
| West Estates | Lot 17 (WEE) | NC | 46 Don Road Lumberton, NC 28358 | CWP0383311N-AB | TruMH/Thrill | 2018 | CHC TN LLC | $39,748.00 |
| West Estates | Lot 8 (WEE) | NC | 1148 Snake Rd, Lot 8 Lumberton, NC 28358 | CWP0383311N-AB | Elation | 2018 | CHC TN LLC | $44,639.46 |
| West Estates | Lot 14 (WEE) | NC | 62 Don Road Lumberton, NC 28358 | CIH04072979N-AB | TruMH/Thrill | 2018 | CHC TN LLC | $44,639.46 |
| Wysteria Village | Lot 20 (WSV) | NC | 1390 Snake Road Lot #20 Lumberton, NC 28358 | SRB036037AL | TRS14663AH20 | 2020 | CHC TN LLC | $43,799.28 |
| Wysteria Village | Lot 39 (WSV) | NC | 1390 Snake Road Lot #39 Lumberton, NC 28358 | SRB036036AL | TRS14663AH20 | 2020 | CHC TN LLC | $43,799.28 |
| Brittany Court | Lot 21 (BRT) | IL | 3206 E. Elm St. Lot 21 Springfield, IL 62702 | WK2100444N | TRS14663AH20 | 2018 | Green State Credit Union | $26,277.77 |
| Brittany Court | Lot 16 (BRT) | IL | 3206 E Elm Street Lot 16 Springfield, IL 62702 | WK2100440N | 4814-727 THE PULSE-96PUH14483AH18 | 2018 | Green State Credit Union | $26,277.77 |
| Brittany Court | Lot 15 (BRT) | IL | 3206 E Elm Street Lot 15 Springfield, IL 62702 | WK2100443N | 4814-727 THE PULSE-96PUH14483AH18 | 2018 | Green State Credit Union | $26,277.77 |
| Brittany Court | Lot 17 (BRT) | IL | 3206 E. Elm St. Lot 17 Springfield, IL 62702 | CLM1028221N | BLAZER EXTREME 1448-22BRX14482AH18 | 2018 | Green State Credit Union | $26,277.77 |
| Brittany Court | Lot 18 (BRT) | IL | 3206 E Elm Street Lot 18 Springfield, IL 62702 | CLM1028212N | BLAZER EXTREME 1448-22BRX14482AH18 | 2018 | Green State Credit Union | $26,277.77 |
| Brittany Court | Lot 19 (BRT) | IL | 3206 E Elm Street Lot 19 Springfield, IL 62702 | CLM1027307N | 4814-727 THE PULSE-96PUH14483AH18 | 2018 | Green State Credit Union | $26,277.77 |
| Brittany Court | Lot 20 (BRT) | IL | 3206 E Elm Street Lot 20 Springfield, IL 62702 | WK2100441N | BLAZER EXTREME 1448-22BRX14482AH18 | 2018 | Green State Credit Union | $26,277.77 |
| Brittany Court | Lot 22 (BRT) | IL | 3206 E. Elm St. Lot 22 Springfield, IL 62702 | WK2100442N | 4814-727 THE PULSE-96PUH14483AH18 | 2018 | Green State Credit Union | $26,277.77 |
| Brittany Court | Lot 35 (BRT) | IL | 3206 E. Elm St. Lot 35 Springfield, IL 62702 | CWP0447955N | 36TRS14764AH19 | 2019 | Green State Credit Union | $47,113.60 |
| Brittany Court | Lot 36 (BRT) | IL | 3206 E Elm Street Lot 36 Springfield, IL 62702 | CWP0447865N | 36TRS14764AH19 | 2019 | Green State Credit Union | $47,113.60 |
| Brittany Court | Lot 37 (BRT) | IL | 3206 E Elm Street Lot 37 Springfield, IL 62702 | CWP0447964N | 36TRS14764AH19 | 2019 | Green State Credit Union | $47,113.60 |
| Brittany Court | Lot 33 (BRT) | IL | 3206 E Elm Street Lot 33 Springfield, IL 62702 | CWP0432287N | 36TRS14764AH19 | 2019 | Green State Credit Union | $47,113.60 |
| Brittany Court | Lot 34 (BRT) | IL | 3206 E Elm Street Lot 34 Springfield, IL 62702 | CWP0436731N | 36TRS14764AH19 | 2019 | Green State Credit Union | $47,113.60 |
| Brittany Court | Lot 29 (BRT) | IL | 3206 E Elm Street, Lot 29 Springfield, IL 62702 | SA4078923AL | BLISS-42TRS14562AH20 | 2020 | Green State Credit Union | $29,425.82 |
| Brittany Court | Lot 28 (BRT) | IL | 3206 E. Elm St. Lot 28 Springfield, IL 62702 | SA4078774AL | BLISS-42TRS14562AH20 | 2020 | Green State Credit Union | $29,425.82 |

**EXHIBIT A**

| Subdivision | State | Lot | Address | Serial | Model | Year | Lender | Amount |
|---|---|---|---|---|---|---|---|---|
| Brittany Court | IL | Lot 30 (BRT) | 3206 E. Elm St. Lot 30 Springfield, IL 62702 | SA4078910AL | BLISS-42TRS1456ZAH20 | 2020 | Green State Credit Union | $ 29,425.82 |
| Brittany Court | IL | Lot 1 (BRT) | 3206 E Elm Street Springfield, IL 62702 | SRB033713AL | DELIGHT-47TRS1460ZAH20 | 2020 | Green State Credit Union | $ 31,010.45 |
| Brittany Court | IL | Lot 2 (BRT) | 3206 E. Elm St. Lot 2 Springfield, IL 62702 | SRB033661AL | DELIGHT-47TRS1460ZAH20 | 2020 | Green State Credit Union | $ 31,010.45 |
| Brittany Court | IL | Lot 3 (BRT) | 3206 E Elm Street, Lot 3 Springfield, IL 62702 | SRB033658AL | DELIGHT-47TRS1460ZAH20 | 2020 | Green State Credit Union | $ 31,010.45 |
| Brittany Court | IL | Lot 4 (BRT) | 3206 E Elm Street, Lot 4 Springfield, IL 62702 | SRB033664AL | DELIGHT-47TRS1460ZAH20 | 2020 | Green State Credit Union | $ 31,010.45 |
| Brittany Court | IL | Lot 5 (BRT) | 3206 E Elm Street, Lot 5 Springfield, IL 62702 | SRB033248AL | DELIGHT-47TRS1460ZAH20 | 2020 | Green State Credit Union | $ 31,010.45 |
| Brittany Court | IL | Lot 6 (BRT) | 3206 E Elm Street, Lot 6 Springfield, IL 62702 | SRB033253AL | DELIGHT-47TRS1460ZAH20 | 2020 | Green State Credit Union | $ 31,010.45 |
| Brittany Court | IL | Lot 7 (BRT) | 3206 E Elm Street, Lot 7 Springfield, IL 62702 | SRB032898AL | DELIGHT-47TRS1460ZAH20 | 2020 | Green State Credit Union | $ 31,010.45 |
| Brittany Court | IL | Lot 8 (BRT) | 3206 E Elm Street, Lot 8 Springfield, IL 62702 | SRB033568AL | DELIGHT-47TRS1460ZAH20 | 2020 | Green State Credit Union | $ 31,010.45 |
| Brittany Court | IL | Lot 9 (BRT) | 3206 E Elm Street, Lot 9 Springfield, IL 62702 | SRB033654AL | DELIGHT-47TRS1460ZAH20 | 2020 | Green State Credit Union | $ 31,010.45 |
| Brittany Court | IL | Lot 10 (BRT) | 3206 E Elm St. Lot 10 Springfield, IL 62702 | SRB032955AL | DELIGHT-47TRS1460ZAH20 | 2020 | Green State Credit Union | $ 31,010.45 |
| Brittany Court | IL | Lot 11 (BRT) | 3206 E Elm St. Lot 11 Springfield, IL 62702 | SRB033647AL | DELIGHT-47TRS1460ZAH20 | 2020 | Green State Credit Union | $ 31,010.45 |
| Brittany Court | IL | Lot 12 (BRT) | 3206 E Elm Street Lot 12 Springfield, IL 62702 | SA4078904AL | BLISS-42TRS1456ZAH20 | 2020 | Green State Credit Union | $ 29,425.82 |
| Brittany Court | IL | Lot 13 (BRT) | 3206 E. Elm St. Lot 13 Springfield, IL 62702 | SA4078937AL | BLISS-42TRS1456ZAH20 | 2020 | Green State Credit Union | $ 29,425.82 |
| Brittany Court | IL | Lot 14 (BRT) | 3206 E Elm Street, Lot 14 Springfield, IL 62702 | SRB033668AL | BLISS-42TRS1456ZAH20 | 2020 | Green State Credit Union | $ 29,425.82 |
| Brittany Court | IL | Lot 23 (BRT) | 3206 E. Elm St. Lot 23 Springfield, IL 62702 | SA4078917AL | BLISS-42TRS1456ZAH20 | 2020 | Green State Credit Union | $ 29,425.82 |
| Brittany Court | IL | Lot 24 (BRT) | 3206 E. Elm St. Lot 24 Springfield, IL 62702 | SA4078942AL | BLISS-42TRS1456ZAH20 | 2020 | Green State Credit Union | $ 29,425.82 |
| Brittany Court | IL | Lot 25 (BRT) | 3206 E. Elm St. Lot 25 Springfield, IL 62702 | SA4078781AL | BLISS-42TRS1456ZAH20 | 2020 | Green State Credit Union | $ 29,425.82 |
| Brittany Court | IL | Lot 26 (BRT) | 3206 E. Elm St. Lot 26 Springfield, IL 62702 | SA4078931AL | BLISS-42TRS1456ZAH20 | 2020 | Green State Credit Union | $ 29,425.82 |
| Brittany Court | IL | Lot 27 (BRT) | 3206 E. Elm St. Lot 27 Springfield, IL 62702 | SRB033674AL | BLISS-42TRS1456ZAH20 | 2020 | Green State Credit Union | $ 29,425.82 |
| Brittany Court | IL | Lot 31 (BRT) | 3206 E. Elm St. Lot 31 Springfield, IL 62702 | SA4078779AL | BLISS-42TRS1456ZAH20 | 2020 | Green State Credit Union | $ 29,425.82 |
| Brittany Court | IL | Lot 38 (BRT) | 3206 E Elm Street Lot 38 Springfield, IL 62702 | CWP044797TN | 36TRS14764AH19 | 2020 | Green State Credit Union | $ 49,306.29 |
| Brittany Court | IL | Lot 39 (BRT) | 3206 E. Elm St. Lot 39 Springfield, IL 62702 | CWP044788TN | 36TRS14764AH19 | 2020 | Green State Credit Union | $ 49,306.29 |
| Brittany Court | IL | Lot 40 (BRT) | 3206 E. Elm St. Lot 40 Springfield, IL 62702 | CWP044798TN | 36TRS14764AH20 | 2020 | Green State Credit Union | $ 49,306.29 |
| Brittany Court | IL | Lot 41 (BRT) | 3206 E. Elm St. Lot 41 Springfield, IL 62702 | CWP044804TN | 36TRS14764AH20 | 2020 | Green State Credit Union | $ 49,306.29 |
| Brittany Court | IL | Lot 42 (BRT) | 3206 E Elm Street, Lot 42 Springfield, IL 62702 | CWP044792TN | 36TRS14764AH19 | 2020 | Green State Credit Union | $ 49,306.29 |
| Brittany Court | IL | Lot 43 (BRT) | 3206 E Elm Street, Lot 43 Springfield, IL 62702 | CWP044806TN | 36TRS14764AH19 | 2020 | Green State Credit Union | $ 49,306.29 |
| Brittany Court | IL | Lot 44 (BRT) | 3206 E. Elm St. Lot 44 Springfield, IL 62702 | CWP044808TN | DELIGHT-47TRS1460ZAH20 | 2020 | Green State Credit Union | $ 31,010.45 |
| Brittany Court | IL | Lot 1A (BRT) | 3206 E Elm Street, Lot 1A Springfield, IL 62702 | SRB033714AL | 36TRS14764AH20 | 2020 | Green State Credit Union | $ 49,306.29 |
| Brittany Court | IL | Lot 45 (BRT) | 3206 E. Elm St. Lot 45 Springfield, IL 62702 | SRB034861AL | BLAZER EXTREME 76 D-228RX16/76J3DH18 | 2020 | Green State Credit Union | $ 67,367.22 |
| Patch Place | IL | Lot 45 (PPL) | 2735 S. 14th St. Lot 45 Springfield, IL 62703 | CLM102652TN | BLAZER EXTREME 76 D-228RX16/76J3DH18 | 2018 | Green State Credit Union | $ 67,367.22 |
| Patch Place | IL | Lot 46 (PPL) | 2735 S. 14th St. Lot 46 Springfield, IL 62703 | CLM102653TN | BLAZER EXTREME 76 D-228RX16/76J3DH18 | 2018 | Green State Credit Union | $ 67,367.22 |
| Patch Place | IL | Lot 47 (PPL) | 2735 S. 14th St. Lot 47 Springfield, IL 62703 | CLM102660TN | THE SOCIAL 76-228ATR1676S5H18 | 2018 | Green State Credit Union | $ 67,367.22 |
| Patch Place | IL | Lot 6 (PPL) | 2735 S. 14th St. Lot 06 Springfield, IL 62703 | CLM106912TN | BLAZER 1448 A-228RXL1635SAH20 | 2020 | Green State Credit Union | $ 62,000.11 |
| Patch Place | IL | Lot 7 (PPL) | 2735 S. 14th St. Lot 07 Springfield, IL 62703 | CLM106913TN | BLAZER 1448 A-228RXL4482AH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 8 (PPL) | 2735 S. 14th St. Lot 08 Springfield, IL 62703 | CLM107007TN | BLAZER 1448 A-228RXL4482AH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 9 (PPL) | 2735 S. 14th St. Lot 09 Springfield, IL 62703 | CLM107008TN | BLAZER 1448 A-228RXL4482AH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 10 (PPL) | 2735 S. 14th St. Lot 10 Springfield, IL 62703 | CLM106701TN | BLAZER 1448 A-228RXL4482AH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 11 (PPL) | 2735 S. 14th St. Lot 11 Springfield, IL 62703 | CLM106719TN | BLAZER 1448 A-228RXL4482AH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 12 (PPL) | 2735 S. 14th St. Lot 12 Springfield, IL 62703 | CLM106737TN | BLAZER 1448 A-228RXL4482AH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 13 (PPL) | 2735 S. 14th St. Lot 13 Springfield, IL 62703 | CLM106718TN | BLAZER 1448 A-228RXL4482AH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 14 (PPL) | 2735 S. 14th St. Lot 14 Springfield, IL 62703 | SRB035509AL | BLISS-42TRS1456ZAH20 | 2020 | Green State Credit Union | $ 29,425.82 |
| Patch Place | IL | Lot 15 (PPL) | 2735 S. 14th St. Lot 15 Springfield, IL 62703 | SRB035508AL | BLISS-42TRS1456ZAH20 | 2020 | Green State Credit Union | $ 29,425.82 |
| Patch Place | IL | Lot 16 (PPL) | 2735 S. 14th St. Lot 16 Springfield, IL 62703 | SRB035510AL | BLISS-42TRS1456ZAH20 | 2020 | Green State Credit Union | $ 29,425.82 |
| Patch Place | IL | Lot 17 (PPL) | 2735 S. 14th St. Lot 17 Springfield, IL 62703 | SRB035514AL | BLISS-42TRS1456ZAH20 | 2020 | Green State Credit Union | $ 29,425.82 |
| Patch Place | IL | Lot 18 (PPL) | 2735 S. 14th St. Lot 18 Springfield, IL 62703 | SRB035512AL | BLISS-42TRS1456ZAH20 | 2020 | Green State Credit Union | $ 29,425.82 |
| Patch Place | IL | Lot 19 (PPL) | 2735 S. 14th St. Lot 19 Springfield, IL 62703 | SRB035511AL | BLISS-47TRS1456ZAH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 20 (PPL) | 2735 S. 14th St. Lot 20 Springfield, IL 62703 | SRB035507AL | BLISS-47TRS1456ZAH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 21 (PPL) | 2735 S. 14th St. Lot 21 Springfield, IL 62703 | SRB035511AL | BLISS-47TRS1456ZAH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 22 (PPL) | 2735 S. 14th St. Lot 22 Springfield, IL 62703 | SRB035516AL | BLISS-47TRS1456ZAH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 23 (PPL) | 2735 S. 14th St. Lot 23 Springfield, IL 62703 | SRB035515AL | BLISS-47TRS1456ZAH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 24 (PPL) | 2735 S. 14th St. Lot 24 Springfield, IL 62703 | CLM106730TN | BLAZER 1448 A-228RXL4482AH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 25 (PPL) | 2735 S. 14th St. Lot 25 Springfield, IL 62703 | CLM106702TN | BLAZER 1448 A-228RXL4482AH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 26 (PPL) | 2735 S. 14th St. Lot 26 Springfield, IL 62703 | CLM106703TN | BLAZER 1448 A-228RXL4482AH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 27 (PPL) | 2735 S. 14th St. Lot 27 Springfield, IL 62703 | CLM106735TN | BLAZER 1448 A-228RXL4482AH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 28 (PPL) | 2735 S. 14th St. Lot 28 Springfield, IL 62703 | CLM106736TN | BLISS-47TRS1456ZAH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 29 (PPL) | 2735 S. 14th St. Lot 29 Springfield, IL 62703 | CLM106705TN | BLISS-47TRS1456ZAH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 30 (PPL) | 2735 S. 14th St. Lot 30 Springfield, IL 62703 | CLM106707TN | BLISS-47TRS1456ZAH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 31 (PPL) | 2735 S. 14th St. Lot 31 Springfield, IL 62703 | CLM106733TN | BLISS-47TRS1456ZAH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 32 (PPL) | 2735 S. 14th St. Lot 32 Springfield, IL 62703 | CLM106707TN | BLISS-47TRS1456ZAH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 33 (PPL) | 2735 S. 14th St. Lot 33 Springfield, IL 62703 | CLM106706TN | BLAZER 1448 A-228RXL4482AH20 | 2020 | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 34 (PPL) | 2735 S. 14th St. Lot 34 Springfield, IL 62703 | CLM106734TN | BLAZER 1448 A-228RXL4482AH20 | 2020 | Green State Credit Union | $ 28,601.11 |

**EXHIBIT A**

| Property | State | Unit | Address | Year | Model | Serial | Lender | Amount |
|---|---|---|---|---|---|---|---|---|
| Patch Place | IL | Lot 35 (PPL) | 2735 S. 14th St, Lot 35 Springfield, IL 62703 | 2020 | BLAZER I448 A-22BRX1448ZAH20 | CLM106708TN | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 36 (PPL) | 2735 S. 14th St, Lot 36 Springfield, IL 62703 | 2020 | BLAZER I448 A-22BRX1448ZAH20 | CLM106732TN | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 37 (PPL) | 2735 S. 14th St, Lot 37 Springfield, IL 62703 | 2020 | BLAZER 36 A-22BRX1636ZAH20 | CLM106739TN | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 38 (PPL) | 2735 S. 14th St, Lot 38 Springfield, IL 62703 | 2020 | BLAZER 36 A-22BRX1636ZAH20 | CLM106916TN | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 39 (PPL) | 2735 S. 14th St, Lot 39 Springfield, IL 62703 | 2020 | BLAZER 36 A-22BRX1636ZAH20 | CLM106913TN | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 40 (PPL) | 2735 S. 14th St, Lot 40 Springfield, IL 62703 | 2020 | BLAZER I448 A-22BRX1448ZAH20 | CLM106931TN | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 41 (PPL) | 2735 S. 14th St, Lot 41 Springfield, IL 62703 | 2020 | BLAZER I448 A-22BRX1448ZAH20 | CLM106911TN | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 42 (PPL) | 2735 S. 14th St, Lot 42 Springfield, IL 62703 | 2020 | BLAZER I448 A-22BRX1448ZAH20 | CLM100067N | Green State Credit Union | $ 28,601.11 |
| Patch Place | IL | Lot 1 (PPL) | 2735 S. 14th St, Lot 01 Springfield, IL 62703 | 2020 | The Grand | CWP042396TN | Green State Credit Union | $ 49,306.29 |
| Patch Place | IL | Lot 2 (PPL) | 2735 S. 14th St, Lot 02 Springfield, IL 62703 | 2020 | The Grand | CWP042411TN | Green State Credit Union | $ 49,306.29 |
| Patch Place | IL | Lot 3 (PPL) | 2735 S. 14th St, Lot 03 Springfield, IL 62703 | 2020 | The Grand | CWP042375TN | Green State Credit Union | $ 49,306.29 |
| Patch Place | IL | Lot 4 (PPL) | 2735 S. 14th St, Lot 04 Springfield, IL 62703 | 2020 | Elation | SRB035502AL | Green State Credit Union | $ 43,799.28 |
| Patch Place | IL | Lot 5 (PPL) | 2735 S. 14th St, Lot 05 Springfield, IL 62703 | 2020 | Elation | SRB035513AL | Green State Credit Union | $ 43,799.28 |
| Patch Place | IL | Lot 43 (PPL) | 2735 S. 14th St, Lot 43 Springfield, IL 62703 | 2020 | The Grand | CWP04124TTN | Green State Credit Union | $ 49,306.29 |
| Patch Place | IL | Lot 44 (PPL) | 2735 S. 14th St, Lot 44 Springfield, IL 62703 | 2020 | The Grand | CWP04243STN | Green State Credit Union | $ 49,306.29 |
| Scottsdale | IL | Lot 14 (SCD) | 720 Forrest Ave, Lot 14 Springfield, IL 62702 | 2020 | DELIGHT 47TR51460 2AH20 | SA407917BAL | Green State Credit Union | $ 31,010.45 |
| Scottsdale | IL | Lot 16 (SCD) | 720 Forrest Ave, Lot 16 Springfield, IL 62702 | 2020 | DELIGHT 47TR51460 2AH20 | SRB034212AL | Green State Credit Union | $ 31,010.45 |
| Scottsdale | IL | Lot 26 (SCD) | 720 Forrest Ave, Lot 26 Springfield, IL 62702 | 2020 | DELIGHT 47TR51460 2AH20 | SRB034217AL | Green State Credit Union | $ 31,010.45 |
| Scottsdale | IL | Lot 42 (SCD) | 720 Forrest Ave, Lot 42 Springfield, IL 62702 | 2020 | DELIGHT 47TR51460 2AH20 | SRB034214AL | Green State Credit Union | $ 31,010.45 |
| Scottsdale | IL | Lot 15 (SCD) | 720 Forrest Ave, Lot 15 Springfield, IL 62702 | 2020 | DELIGHT 47TR51460 2AH20 | SRB033881AL | Green State Credit Union | $ 31,010.45 |
| Scottsdale | IL | Lot 1 (SCD) | 720 Forrest Ave, Lot 1 Springfield, IL 62702 | 2020 | ELATION 42TR51466 3AH20 | SA407875 1AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 2 (SCD) | 720 Forrest Ave, Lot 2 Springfield, IL 62702 | 2020 | ELATION 42TR51466 3AH20 | SB033250AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 3 (SCD) | 720 Forrest Ave, Lot 3 Springfield, IL 62702 | 2020 | ELATION 42TR51466 3AH20 | SA407875 4AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 4 (SCD) | 720 Forrest Ave, Lot 4 Springfield, IL 62702 | 2020 | ELATION 42TR51466 3AH20 | SA407872 7AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 5 (SCD) | 720 Forrest Ave, Lot 5 Springfield, IL 62702 | 2020 | TruMH/Elation | SA407875AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 6 (SCD) | 720 Forrest Ave, Lot 6 Springfield, IL 62702 | 2020 | ELATION 42TR51466 3AH20 | SA407875AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 7 (SCD) | 720 Forrest Ave, Lot 7 Springfield, IL 62702 | 2020 | ELATION 42TR51466 3AH20 | SA407857BAL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 8 (SCD) | 720 Forrest Ave, Lot 8 Springfield, IL 62702 | 2020 | ELATION 42TR51466 3AH20 | SA407859BAL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 9 (SCD) | 720 Forrest Ave, Lot 9 Springfield, IL 62702 | 2020 | TruMH/Elation | SB033257AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 10 (SCD) | 720 Forrest Ave, Lot 10 Springfield, IL 62702 | 2020 | ELATION 42TR51466 3AH20 | SA407852AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 11 (SCD) | 720 Forrest Ave, Lot 11 Springfield, IL 62702 | 2020 | ELATION 42TR51466 3AH20 | SA407871BAL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 12 (SCD) | 720 Forrest Ave, Lot 12 Springfield, IL 62702 | 2020 | TruMH/Elation | SA407870 2AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 13 (SCD) | 720 Forrest Ave, Lot 13 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SRB033651AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 14 (SCD) | 720 Forrest Ave, Lot 14 Springfield, IL 62702 | 2020 | ELATION 42TR51466 3AH20 | SA407875 7AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 17 (SCD) | 720 Forrest Ave, Lot 17 Springfield, IL 62702 | 2020 | ELATION 42TR51466 3AH20 | SRB033660AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 18 (SCD) | 720 Forrest Ave, Lot 18 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SRB034050AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 19 (SCD) | 720 Forrest Ave, Lot 19 Springfield, IL 62702 | 2020 | ELATION 42TR51466 3AH20 | SA407874 4AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 20 (SCD) | 720 Forrest Ave, Lot 20 Springfield, IL 62702 | 2020 | ELATION 42TR51466 3AH20 | SA407857BAL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 21 (SCD) | 720 Forrest Ave, Lot 21 Springfield, IL 62702 | 2020 | ELATION 42TR51466 3AH20 | SA407871 0AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 22 (SCD) | 720 Forrest Ave, Lot 22 Springfield, IL 62702 | 2020 | TruMH/Elation | SA407876 3AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 23 (SCD) | 720 Forrest Ave, Lot 23 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SA407870 2AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 24 (SCD) | 720 Forrest Ave, Lot 24 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SRB033682AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 25 (SCD) | 720 Forrest Ave, Lot 25 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SRB033690AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 27 (SCD) | 720 Forrest Ave, Lot 27 Springfield, IL 62702 | 2020 | TruMH/Elation | SRB033683AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 28 (SCD) | 720 Forrest Ave, Lot 28 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SRB033656AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 30 (SCD) | 720 Forrest Ave, Lot 30 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SRB033698AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 31 (SCD) | 720 Forrest Ave, Lot 31 Springfield, IL 62702 | 2020 | TruMH/Elation | SA407714AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 32 (SCD) | 720 Forrest Ave, Lot 32 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SRB033677AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 33 (SCD) | 720 Forrest Ave, Lot 33 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SRB033671AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 34 (SCD) | 720 Forrest Ave, Lot 34 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SRB033711AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 35 (SCD) | 720 Forrest Ave, Lot 35 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SRB033701AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 36 (SCD) | 720 Forrest Ave, Lot 36 Springfield, IL 62702 | 2020 | TruMH/Elation | SRB033706AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 37 (SCD) | 720 Forrest Ave, Lot 37 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SRB033707AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 38 (SCD) | 720 Forrest Ave, Lot 38 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SA407875 4AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 39 (SCD) | 720 Forrest Ave, Lot 39 Springfield, IL 62702 | 2020 | TruMH/Elation | SA407871 2AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 40 (SCD) | 720 Forrest Ave, Lot 40 Springfield, IL 62702 | 2020 | TruMH/Elation | SRB033665AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 41 (SCD) | 720 Forrest Ave, Lot 41 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SA407724AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 43 (SCD) | 720 Forrest Ave, Lot 43 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SA407870SAL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 44 (SCD) | 720 Forrest Ave, Lot 44 Springfield, IL 62702 | 2020 | TruMH/Elation | SRB033287AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 45 (SCD) | 720 Forrest Ave, Lot 45 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SRB033645AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 46 (SCD) | 720 Forrest Ave, Lot 46 Springfield, IL 62702 | 2020 | ELATION 47TR51466 3AH20 | SA407872 1AL | Green State Credit Union | $ 43,799.28 |
| Scottsdale | IL | Lot 47 (SCD) | 720 Forrest Ave, Lot 47 Springfield, IL 62702 | 2020 | ELATION 42TR51466 3AH20 | SA407873 7AL | Green State Credit Union | $ 43,799.28 |

# EXHIBIT A

| Community | State | Lot / Unit | Address | Serial # | Year | Model | Make | Lender | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scottsdale | IL | Lot 48 (SCD) | 720 Forrest Ave, Lot 48 Springfield, IL 62702 | SA4078735AL | 2020 | ELATION-42TRS1466 3AH20 | TruMH/Elation | Green State Credit Union | $43,799.28 |
| Scottsdale | IL | Lot 49 (SCD) | 720 Forrest Ave, Lot 49 Springfield, IL 62702 | SA4078734AL | 2020 | ELATION-42TRS1466 3AH20 | TruMH/Elation | Green State Credit Union | $43,799.28 |
| Scottsdale | IL | Lot 50 (SCD) | 720 Forrest Ave, Lot 50 Springfield, IL 62702 | SA4078755AL | 2020 | ELATION-42TRS1466 3AH20 | TruMH/Elation | Green State Credit Union | $43,799.28 |
| Scottsdale | IL | Lot 51 (SCD) | 720 Forrest Ave, Lot 51 Springfield, IL 62702 | SA4078738AL | 2020 | ELATION-42TRS1466 3AH20 | TruMH/Elation | Green State Credit Union | $43,799.28 |
| Scottsdale | IL | Lot 52 (SCD) | 720 Forrest Ave, Lot 52 Springfield, IL 62702 | SA4078720AL | 2020 | ELATION-42TRS1466 3AH20 | TruMH/Elation | Green State Credit Union | $43,799.28 |
| Scottsdale | IL | Lot 53 (SCD) | 720 Forrest Ave, Lot 53 Springfield, IL 62702 | SA4078746AL | 2020 | ELATION-42TRS1466 3AH20 | TruMH/Elation | Green State Credit Union | $43,799.28 |
| Scottsdale | IL | Lot 54 (SCD) | 720 Forrest Ave, Lot 54 Springfield, IL 62702 | SA4078749AL | 2020 | ELATION-42TRS1466 3AH20 | TruMH/Elation | Green State Credit Union | $43,799.28 |
| Scottsdale | IL | Lot 55 (SCD) | 720 Forrest Ave, Lot 55 Springfield, IL 62702 | SA4078749AL | 2020 | ELATION-42TRS1466 3AH20 | TruMH/Elation | Green State Credit Union | $43,799.28 |
| Scottsdale | IL | Lot 56 (SCD) | 720 Forrest Ave, Lot 56 Springfield, IL 62702 | SA4078741AL | 2020 | ELATION-42TRS1466 3AH20 | TruMH/Elation | Green State Credit Union | $43,799.28 |
| Scottsdale | IL | Lot 57 (SCD) | 720 Forrest Ave, Lot 57 Springfield, IL 62702 | SA4078586AL | 2020 | | TruMH/Elation | Green State Credit Union | $10,000.00 |
| Abbott Park | NC | 220-4 Glisson St (ABP) | 220-4 Glisson St, Lot 23 Lumberton, NC 28358 | NCFLA41A50902CLE23 | 1996 | | Champion | Northpoint Commercial Finance | $10,000.00 |
| Abbott Park | NC | 311 High (ABP) | 311 High Street Lumberton, NC 28358 | 0235682290AAB | 1999 | | Fleetwood | Northpoint Commercial Finance | $10,000.00 |
| Abbott Park | NC | 417 High (ABP) | 417 High St, Lot 18 Lumberton, NC 28358 | CWP051744TN | 1997 | TRS14663AH22 | Coronado | Northpoint Commercial Finance | $49,960.78 |
| Alamac Village | NC | Lot 33A (ALV) | 119 Camala Dr, 33A Lumberton, NC 28358 | NCFLV41A37P51C012 | 1997 | | Coronado | Northpoint Commercial Finance | $10,000.00 |
| Alamac Village | NC | Lot 6A (ALV) | 112 Alamac Village Dr, 6A Lumberton, NC 28358 | SRB041565AL | 2022 | 47TRS14663AH | | Northpoint Commercial Finance | $49,960.78 |
| Alamac Village | NC | Lot 20A (ALV) | 181 Alamac Village Dr, 20A Lumberton, NC 28358 | 367RS14764AH | 2022 | 367RS14764AH | | Northpoint Commercial Finance | $49,960.78 |
| Alamac Village | NC | Lot 38 (ALV) | 35 Camala Dr, 38 Lumberton, NC 28358 | CWP051725TN | 2022 | TRS14663AH22 | | Northpoint Commercial Finance | $49,960.78 |
| Alamac Village | NC | Lot 40B (ALV) | 25 Alamac Village Dr, 40B Lumberton, NC 28358 | SRB041212AL | 2022 | 47TRS14663AH | | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 21 (CFV) | 2532 Cattail Circle Fayetteville, NC 28312 | SRB040954AL | 2022 | RS14663AH22S | | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 41 (CFV) | 2420 Cattail Circle Fayetteville, NC 28312 | SRB040159AL | 2022 | 47TRS14663AH | | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 59 (CFV) | 2322 Cattail Circle Lot 59 Fayetteville NC 28312 | CWP053450TN | 2022 | 367RS14663AH | | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 120 (CFV) | 433 Starlit Drive, Lot 120 Fayetteville, NC 28312 | SRB041225AL | 2022 | 47TRS14663AH | | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 127 (CFV) | 2209 Cattail Circle, Lot 127 Fayetteville, NC 28312 | CWP054393TN | 2022 | RS14764AH22S | | Northpoint Commercial Finance | $56,352.84 |
| Cape Fear Village | NC | Lot 132 (CFV) | 2219 Cattail Circle, Lot 132 Fayetteville, NC 28312 | SRB040958AL | 2022 | RS14663AH22S | | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 156 (CFV) | 2418 Cattail Circle, Lot 156 Fayetteville, NC 28312 | CWP052513TN | 2022 | RS14663AH22 | | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 34 (CFV) | 2428 Cattail Circle, Lot 34 Fayetteville, NC 28312 | CWP050393TN | 2022 | 367RS14663AH | | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 71 (CFV) | 2244 Cattail Circle Lot 71 Fayetteville, NC 28312 | CWP050383TN | 2022 | 367RS14663AH | | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 105 (CFV) | 2501 Cattail Circle Fayetteville, NC 28312 | SRB040146AL | 2022 | 367RS14663AH | | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 192 (CFV) | 2629 Cattail Circle Lot 192 Fayetteville, NC 28312 | CWP053365TN | 2022 | 367RS14663AH | | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 95 (CFV) | 2411 Cattail Circle Fayetteville, NC 28312 | SRB040156AL | 2022 | 47TRS14663AH | | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 4 (CFV) | 2630 Cattail Circle, Lot 4 Fayetteville, NC 28312 | SA083606ALA1B | 2022 | RU2856AAH22S | RU2856AAH22S | Northpoint Commercial Finance | $75,629.11 |
| Cape Fear Village | NC | Lot 145 (CFV) | 2122 Cattail Lot 145 Fayetteville, NC 28312 | SRB038468AL | 2022 | ELATION-47TRS1466 3AH22 | ELATION | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 150 (CFV) | 2112 Cattail Cir Lot 150 Fayetteville, NC 28312 | SRB040143AL | 2022 | ELATION-47TRS1466 3AH22 | ELATION | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 156 (CFV) | 2119 Cattail Circle Fayetteville, NC 28312 | SRB040024AL | 2022 | 47TRS14663AH22 | | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 124 (CFV) | 2203 Cattail Circle, Lot 124 Fayetteville, NC 28312 | SRB038464AL | 2022 | ELATION-47TRS1466 3AH22 | ELATION | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 126 (CFV) | 2207 Cattail Circle, Lot 126 Fayetteville, NC 28312 | SRB040034AL | 2022 | ELATION-47TRS1466 3AH22 | ELATION | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 136 (CFV) | 2220 Cattail Circle Fayetteville, NC 28312 | SRB040158AL | 2022 | ELATION-47TRS1466 3AH22 | ELATION | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 137 (CFV) | 2218 Cattail Circle, Lot 137 Fayetteville, NC 28312 | SRB040155AL | 2022 | ELATION-47TRS1466 3AH2 | ELATION | Northpoint Commercial Finance | $49,960.78 |
| Cape Fear Village | NC | Lot 188 (CFV) | 2621 Cattail Cir Lot 188 Fayetteville, NC 28312 | SRB038461AL | 2022 | 47TRS14663AH2 | | Northpoint Commercial Finance | $49,960.78 |
| Cedarbrook Estates | IL | Lot 46 (CBE) | 544 Brooklyn Ave, Lot 46 Jacksonville, IL 62650 | 4R4207286 | 1994 | | Carrollton | Northpoint Commercial Finance | $10,000.00 |
| Cedarbrook Estates | IL | Lot 14 (CBE) | 544 Brooklyn Ave, Lot 14 Jacksonville, IL 62650 | SRB039120ALAC | 2021 | 47TRS14562AH | | Northpoint Commercial Finance | $30,776.60 |
| Cedarbrook Estates | IL | Lot 41 (CBE) | 544 Brooklyn Ave, Lot 41 Jacksonville, IL 62650 | SRB039118ALAC | 2021 | BLISS-47TRS1456 2AH21S | BLISS | Northpoint Commercial Finance | $30,776.60 |
| Cedarbrook Estates | IL | Lot 26 (CBE) | 544 Brooklyn Ave, Lot 26 Jacksonville, IL 62650 | SRB039115ALAC | 2021 | 47TRS14562AH | | Northpoint Commercial Finance | $30,776.60 |
| Central Park #2 | NC | Lot 8 (CP2) | 122 Ada Dr Lumberton, NC 28358 | SRB036064AL | 2018 | TruMH-Elation | TruMH-Elation | Northpoint Commercial Finance | $39,748.00 |
| Central Park #3 | NC | 79 Preble (CP3) | 79 Preble Dr, Lot 1 Lumberton, NC 28358 | H1123455G | 1995 | | Mira | Northpoint Commercial Finance | $10,000.00 |
| Eaglewood | NC | 93 Eaglewood (EWD) | 93 Eaglewood Loop, Lot 29 Lumberton, NC 28358 | SRB035680AL | 2020 | TruMH/Elation | TruMH/Elation | Northpoint Commercial Finance | $43,799.28 |
| Eaglewood | NC | 43 Alcia (EWD) | 43 Alcia Drive, Lot 49 Lumberton, NC 29358 | CWP044690TN | 2020 | TruMH/Elation | TruMH/Elation | Northpoint Commercial Finance | $43,799.28 |
| Eaglewood | NC | 295 Eaglewood (EWD) | 295 Eaglewood Loop, Lot 65 Lumberton, NC 29358 | SRB035664AL | 2020 | TruMH/Marvel | TruMH/Marvel | Northpoint Commercial Finance | $43,799.28 |
| Eaglewood | NC | 15 Sheree (EWD) | 15 Sheree Circle, Lot 102 Lumberton, NC 28358 | CLHO43822TNAB | 2020 | TruMH/Marvel | TruMH/Marvel | Northpoint Commercial Finance | $70,683.95 |
| Grand Valley Village | NC | 36 Alica (GVV) | 36 Alica Drive, Lot 79 Lumberton, NC 28358 | SRB041552AL | 2022 | 47TRS14663AH22S | | Northpoint Commercial Finance | $49,960.78 |
| Grand Valley Village | IL | 1 Amos (GVV) | 1 Amos Valley Dr Springfield, IL 62702 | SRB039433AL | 2021 | 47TRS14663AH21S | | Northpoint Commercial Finance | $45,538.45 |
| Grand Valley Village | IL | 1 Double (GVV) | 1 Doubletree Ct Springfield, IL 62702 | SRB039050TAL | 2021 | TRS14663AH21 | | Northpoint Commercial Finance | $45,538.45 |
| Grand Valley Village | IL | 15 Double Ct (GVV) | 15 Doubletree Ct Springfield, IL 62702 | SRB039107ALAC | 2021 | 47TRS14562AH21AC | | Northpoint Commercial Finance | $45,538.45 |
| Grand Valley Village | IL | 17 Stone (GVV) | 17 Stone Valley Dr Springfield, IL 62702 | SRB039109ALAC | 2021 | 367RS14663AH21S | | Northpoint Commercial Finance | $45,538.45 |
| Grand Valley Village | IL | 2 Double (GVV) | 2 Doubletree Ct Springfield, IL 62702 | CWP050553TN | 2021 | 367RS14663AH | | Northpoint Commercial Finance | $45,538.45 |
| Grand Valley Village | IL | 23 Double Ct (GVV) | 23 Doubletree Ct Springfield, IL 62702 | CWP050999TN | 2021 | 47TRS14663AH | | Northpoint Commercial Finance | $45,538.45 |
| Grand Valley Village | IL | 26 Double Ct (GVV) | 26 Doubletree Ct Springfield, IL 62702 | CWP050905TN | 2021 | 47TRS14663AH | | Northpoint Commercial Finance | $45,538.45 |
| Grand Valley Village | IL | 27 Double Ct (GVV) | 27 Doubletree Ct Springfield, IL 62702 | SRB039452AL | 2021 | TRS14663AH21 | | Northpoint Commercial Finance | $45,538.45 |
| Grand Valley Village | IL | 36 Grand (GVV) | 36 Grand Valley Dr Springfield, IL 62702 | SRB039127ALAC | 2021 | 47TRS14663AH21S | | Northpoint Commercial Finance | $45,538.45 |
| Grand Valley Village | IL | 4 Heritage (GVV) | 4 Heritage Valley Dr Springfield, IL 62702 | CWP050883TN | 2021 | 367RS14663AH | | Northpoint Commercial Finance | $45,538.45 |
| Grand Valley Village | IL | 4 Lovell (GVV) | 4 Lovell Valley Dr Springfield, IL 62702 | SRB039103ALAC | 2021 | 47TRS14663AH21S | | Northpoint Commercial Finance | $45,538.45 |

# EXHIBIT A

| State | Community | Unit | Address | Year | Model | Serial | Lender | Amount |
|---|---|---|---|---|---|---|---|---|
| IL | Grand Valley Village | 4 Woodlyn (GVW) | 4 Woodlyn Valley Dr Springfield, IL 62702 | 2021 | TRS14663AH21 | SRB039417AL | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 43 Lovell (GVW) | 43 Lovell Valley Dr Springfield, IL 62702 | 2021 | TRS14663AHAC | SRB039128ALAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 52 Grand (GVW) | 52 Grand Valley Dr Springfield, IL 62702 | 2021 | TRS14663AH21 | CWP051085TNAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 64 Grand (GVW) | 64 Grand Valley Dr Springfield, IL 62702 | 2021 | 47TRS14663AH | SRB039124ALAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 7 Double C1 (GVW) | 7 Doubletree Ct Springfield, IL 62702 | 2021 | 36TRS14663AH | CWP050993TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 9 Double C1 (GVW) | 9 Doubletree Ct Springfield, IL 62702 | 2021 | 47TRS14663AH | SRB039180ALAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 51 Grand (GVW) | 51 Grand Valley Dr Springfield, IL 62702 | 2021 | TRS14663AH21 | CWP051067TNAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 61 Grand (GVW) | 61 Grand Valley Dr Springfield, IL 62702 | 2021 | TRS14663AH21 | SRB039119ALAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 62 Grand (GVW) | 62 Grand Valley Dr Springfield, IL 62702 | 2021 | TRS14663AH21 | CWP050572TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 4 Sonoma (GVW) | 4 Sonoma Valley Dr Springfield, IL 62702 | 2021 | 36TRS14663AH21S | CWP051009TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 129 Sonoma (GVW) | 129 Sonoma Valley Dr Springfield, IL 62702 | 2021 | 47TRS14663AH21S | SRB039424AL | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 130 Sonoma (GVW) | 130 Sonoma Valley Dr Springfield, IL 62702 | 2021 | 36TRS14663AH21S | CWP050511TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 3 Shennadoh (GVW) | 3 Shennadoh Dr Springfield, IL 62702 | 2021 | 47TRS14663AH | CWP050659TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 10 Shennadoh (GVW) | 10 Shennadoh Dr Springfield, IL 62702 | 2021 | TRS14663AL | SRB039458AL | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 11 Shenadoh (GVW) | 11 Shennadoh Dr Springfield, IL 62702 | 2021 | TRS14663AHAC | CWP050814TNAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 16 Shennadoh (GVW) | 16 Shennadoh Dr Springfield, IL 62702 | 2021 | TRS14663AH | CWP051258TNAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 32 Grand (GVW) | 32 Grand Valley Dr Springfield, IL 62702 | 2021 | 36TRS14663AH | SRB039134ALAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 117 Shennadoh (GVW) | 117 Shennadoh Dr Springfield, IL 62702 | 2021 | 36TRS14663AH | CWP051094TNAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 19 Stone (GVW) | 19 Stone Valley Dr Springfield, IL 62702 | 2021 | TRS14663AHAC | CWP050944TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 5 Lovell (GVW) | 5 Lovell Valley Dr Springfield, IL 62702 | 2021 | 36TRS14663AH | SRB039110ALAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 10 Lovell (GVW) | 10 Lovell Valley Dr Springfield, IL 62702 | 2021 | 47TRS14663AH | SRB039125ALAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 12 Lovell (GVW) | 12 Lovell Valley Dr Springfield, IL 62702 | 2021 | 36TRS14663AH | SRB039113ALAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 13 Lovell (GVW) | 13 Lovell Valley Dr Springfield, IL 62702 | 2021 | 47TRS14663AH | SRB039122ALAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 21 Lovell (GVW) | 21 Lovell Valley Dr Springfield, IL 62702 | 2021 | 36TRS14663AH | CWP051020TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 23 Lovell (GVW) | 23 Lovell Valley Dr Springfield, IL 62702 | 2021 | 36TRS14663AH | CWP050696TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 32 Lovell (GVW) | 32 Lovell Valley Dr Springfield, IL 62702 | 2021 | 47TRS14663AH | SRB039183TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 35 Lovell (GVW) | 35 Lovell Valley Dr Springfield, IL 62702 | 2021 | TRS14663AH | CWP050638TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 39 Lovell (GVW) | 39 Lovell Valley Dr Springfield, IL 62702 | 2021 | 36TRS14663AH | CWP050854TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 41 Lovell (GVW) | 41 Lovell Valley Dr Springfield, IL 62702 | 2021 | 47TRS14663AH | SRB039485TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 2 Amos (GVW) | 2 Amos Valley Dr Springfield, IL 62702 | 2021 | TRS14663AH | SRB039428AL | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 3 Amos (GVW) | 3 Amos Valley Dr Springfield, IL 62702 | 2021 | 47TRS14663AH | SRB039146AL | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 6 Amos (GVW) | 6 Amos Valley Dr Springfield, IL 62702 | 2021 | 47TRS14663AH21S | SRB039155ALAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 5 Double C1 (GVW) | 5 Doubletree Ct Springfield, IL 62702 | 2021 | 36TRS14663AH | CWP050888TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 6 Double C1 (GVW) | 6 Doubletree Ct Springfield, IL 62702 | 2021 | 36TRS14663AH21S | SRB039117ALAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 10 Double C1 (GVW) | 10 Doubletree Ct Springfield, IL 62702 | 2021 | 36TRS14663AH21S | CWP050938TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 16 Double C1 (GVW) | 16 Doubletree Ct Springfield, IL 62702 | 2021 | 47TRS14663AH | SRB039114ALAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 18 Double C1 (GVW) | 18 Doubletree Ct Springfield, IL 62702 | 2021 | 36TRS14663AH | CWP050990TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 20 Double C1 (GVW) | 20 Doubletree Ct Springfield, IL 62702 | 2021 | 47TRS14663AH21S | CWP050957TNAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 2 Woodlyn (GVW) | 2 Woodlyn Valley Dr Springfield, IL 62702 | 2021 | 36TRS14663AH | CWP050507TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 10 Woodlyn (GVW) | 10 Woodlyn Valley Dr Springfield, IL 62702 | 2021 | 47TRS14663AH21S | CWP051097TNAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 14 Woodlyn (GVW) | 14 Woodlyn Valley Dr Springfield, IL 62702 | 2021 | TruMH/Eation | CWP050507TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 11 Woodlyn (GVW) | 11 Woodlyn Valley Dr Springfield, IL 62702 | 2021 | ELATION-36TRS14663AH21S | SRB039446AL | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 18 Double Dr (GVW) | 18 Doubletree Dr Springfield, IL 62702 | 2021 | Elation-47TRS14663AH21S | SRB039384AL | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 13 Woodlyn (GVW) | 13 Woodlyn Valley Dr Springfield, IL 62702 | 2021 | ELATION-36TRS14663AH21S | CWP051124TNAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 15 Woodlyn (GVW) | 15 Woodlyn Valley Dr Springfield, IL 62702 | 2021 | ELATION-36TRS14663AH21S | CWP051285TNAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 7 Double Dr (GVW) | 7 Doubletree Dr Springfield, IL 62702 | 2021 | TruMH/Eation | SRB039240ALAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 6 Shennadoh (GVW) | 6 Shennadoh Dr Springfield, IL 62702 | 2021 | Elation | CWP050329TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 10 uhigh (GVW) | 10 uhigh Valley Dr Springfield, IL 62702 | 2021 | ELATION-36TRS14663AH21S | CWP050397TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 11 Double Dr (GVW) | 11 Doubletree Dr Springfield, IL 62702 | 2021 | TruMH/Eation | CWP051109TNAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 65 Grand (GVW) | 65 Grand Valley Dr Springfield, IL 62702 | 2021 | ELATION-36TRS14663AH21S | SRB039389AL | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 8 Bone (GVW) | 8 Bone Valley Dr Springfield, IL 62702 | 2021 | 47TRS14663AH21S | SRB038913AL | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 66 Grand (GVW) | 66 Grand Valley Dr Springfield, IL 62702 | 2021 | ELATION-36TRS14663AH21S | SRB038811AL | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 6 Sonoma (GVW) | 6 Sonoma Valley Dr Springfield, IL 62702 | 2021 | TruMH/Eation | CWP050490TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 10 Sonoma (GVW) | 10 Sonoma Valley Dr Springfield, IL 62702 | 2021 | TruMH/Eation | CWP050343TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 4 Shennadoh (GVW) | 4 Shennadoh Dr Springfield, IL 62702 | 2021 | ELATION-36TRS14663AH21S | CWP050331TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 8 Shennadoh (GVW) | 8 Shennadoh Dr Springfield, IL 62702 | 2021 | 47TRS14663AH21S | CWP051097TNAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 124 Shennadoh (GVW) | 124 Shennadoh Dr Springfield, IL 62702 | 2021 | ELATION-47TRS14663AH21S | SRB039384AL | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 32 Stone (GVW) | 32 Stone Valley Dr Springfield, IL 62702 | 2021 | ELATION-36TRS14663AH21S | CWP051124TNAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 21 Imperial (GVW) | 21 Imperial Valley Dr Springfield, IL 62702 | 2021 | ELATION-36TRS14663AH21S | CWP051043TN | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 23 Imperial (GVW) | 23 Imperial Valley Dr Springfield, IL 62702 | 2021 | ELATION-47TRS14663AH21 | SRB039245ALAC | Northpoint Commercial Finance | $ 45,938.45 |
| IL | Grand Valley Village | 26 Imperial (GVW) | 26 Imperial Valley Dr Springfield, IL 62702 | 2021 | Elation | CWP050497TN | Northpoint Commercial Finance | $ 45,938.45 |

# EXHIBIT A

| Community | State | Unit | Address | Year | Model | Serial | Lender | Amount |
|---|---|---|---|---|---|---|---|---|
| Grand Valley Village | IL | 24 Lovell (GVW) | 24 Lovell Valley Dr Springfield, IL 62702 | 2021 | Elation | CWP050378TN | Northpoint Commercial Finance | $ 45,938.45 |
| Grand Valley Village | IL | 25 Lovell (GVW) | 25 Lovell Valley Dr Springfield, IL 62702 | 2021 | Elation | SRB038806AL | Northpoint Commercial Finance | $ 45,938.45 |
| Grand Valley Village | IL | 26 Lovell (GVW) | 26 Lovell Valley Dr Springfield, IL 62702 | 2021 | Elation | CWP050336TN | Northpoint Commercial Finance | $ 45,938.45 |
| Grand Valley Village | IL | 21 Amos (GVW) | 21 Amos Valley Dr Springfield, IL 62702 | 2021 | ELATION-36TRS146G3AH21S | CWP051275TNAC | Northpoint Commercial Finance | $ 45,938.45 |
| Grand Valley Village | IL | 24 Amos (GVW) | 24 Amos Valley Dr Springfield, IL 62702 | 2021 | ELATION-36TRS146G3AH21S | CWP051295TNAC | Northpoint Commercial Finance | $ 45,938.45 |
| Grand Valley Village | IL | 27 Amos (GVW) | 27 Amos Valley Dr Springfield, IL 62702 | 2021 | ELATION-36TRS146G3AH21S | CWP049395AL | Northpoint Commercial Finance | $ 45,938.45 |
| Grand Valley Village | IL | 17 Woodlyn (GVW) | 17 Woodlyn Valley Dr Springfield, IL 62702 | 2021 | Elation | CWP051077TNAC | Northpoint Commercial Finance | $ 45,938.45 |
| Grand Valley Village | IL | 7 Heritage (GVW) | 7 Heritage Valley Dr Springfield, IL 62702 | 2021 | ELATION-36TRS146G3AH21S | CWP051267TNAC | Northpoint Commercial Finance | $ 45,938.45 |
| Grand Valley Village | IL | 2 Double (GVW) | 2 Doubletree Dr Springfield, IL 62702 | 2021 | TruAdn/Elation | CWP050533TN | Northpoint Commercial Finance | $ 45,938.45 |
| Grand Valley Village | IL | 3 Double (GVW) | 3 Doubletree Dr Springfield, IL 62702 | 2021 | TruAdn/Elation | SRB038804AL | Northpoint Commercial Finance | $ 45,938.45 |
| Grand Valley Village | IL | 4 Double Dr (GVW) | 4 Doubletree Dr Springfield, IL 62702 | 2021 | TruAdn/Elation | CWP050522TN | Northpoint Commercial Finance | $ 45,938.45 |
| Grand Valley Village | IL | 5 Double Dr (GVW) | 5 Doubletree Dr Springfield, IL 62702 | 2021 | TruAdn/Elation | CWP050549TN | Northpoint Commercial Finance | $ 45,938.45 |
| Grand Valley Village | IL | 6 Double (GVW) | 6 Doubletree Dr Springfield, IL 62702 | 2021 | TruAdn/Elation | SRB038813AL | Northpoint Commercial Finance | $ 45,938.45 |
| Grand Valley Village | IL | 27 Double Dr (GVW) | 27 Doubletree Dr Springfield, IL 62702 | 2022 | ELATION-36TRS146G3AH21S | CWP051335TNAC | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 27 Double Dr (GVW) | 27 Doubletree Dr Springfield, IL 62702 | 2022 | Elation | CWP050485TN | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 1 Double Ct (GVW) | 1 Doubletree Ct Springfield, IL 62702 | 2022 | 47TRS146G3AH22S | SRB041337AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 1 Woodlyn (GVW) | 1 Woodlyn Valley Dr Springfield, IL 62702 | 2022 | 47TRS14663AH | SRB041219AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 11 Double Ct (GVW) | 11 Doubletree Ct Springfield, IL 62702 | 2022 | 47TRS14663AH | SRB041272AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 11 Imperial (GVW) | 11 Imperial Valley Dr Springfield, IL 62702 | 2022 | 47TRS14663AH22S | SRB041215AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 11 Lehigh (GVW) | 11 Lehigh Valley Dr Springfield, IL 62702 | 2022 | 36TRS14663AH | CWP051512TN | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 110 Sonoma (GVW) | 110 Sonoma Valley Dr Springfield, IL 62702 | 2022 | 47TRS14663AH | SRB041267AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 119 Shennaadh (GVW) | 119 Shennaadh Valley Dr Springfield, IL 62702 | 2022 | 47TRS146G3AH22S | SRB041206AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 12 Bone (GVW) | 12 Bone Valley Dr Springfield, IL 62702 | 2022 | TRS14663AH22 | SRB038309AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 14 Bone (GVW) | 14 Bone Valley Dr Springfield, IL 62702 | 2022 | 47TRS14663AH22 | SRB040095AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 15 Woodlyn (GVW) | 15 Woodlyn Valley Dr Springfield, IL 62702 | 2022 | 47TRS14663AH22 | SRB038313AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 15 Grand (GVW) | 15 Grand Valley Dr Springfield, IL 62703 | 2022 | TRS14663AH22 | CWP050624TN | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 15 Shennaadh (GVW) | 15 Shennaadh Dr Springfield, IL 62702 | 2022 | 47TRS14663AH22 | CWP049206TN | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 16 Bone (GVW) | 16 Bone Valley Dr Springfield, IL 62702 | 2022 | 36TRS14663AH | SRB040951AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 16 Sonoma (GVW) | 16 Sonoma Valley Dr Springfield, IL 62702 | 2022 | TRS14663AH22 | SRB039667AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 17 Grand (GVW) | 17 Grand Valley Dr Springfield, IL 62702 | 2022 | 47TRS14663AH | CWP051656TN | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 18 Woodlyn (GVW) | 18 Woodlyn Valley Dr Springfield, IL 62702 | 2022 | 47TRS146G3AH22S | SRB039663AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 19 Imperial (GVW) | 19 Imperial Valley Dr Springfield, IL 62702 | 2022 | 36TRS14663AH | CWP052802TN | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 19 Shennaadh (GVW) | 19 Shennaadh Dr Springfield, IL 62702 | 2022 | 47TRS14663AH22 | SRB039600AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 19 Woodlyn (GVW) | 19 Woodlyn Valley Dr Springfield, IL 62702 | 2022 | 47TRS14663AH22 | CWP050623TN | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 1 Grand (GVW) | 1 Grand Valley Dr Springfield, IL 62702 | 2022 | 47TRS14663AH22 | SRB039465AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 20 Grand (GVW) | 20 Grand Valley Dr Springfield, IL 62702 | 2022 | 36TRS14663AH | CWP050770TN | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 20 Shennaadh (GVW) | 20 Shennaadh Dr Springfield, IL 62702 | 2022 | Satisfaction-42TRU284B3RH22S | SA4083267ALAB | Northpoint Commercial Finance | $ 63,267.03 |
| Grand Valley Village | IL | 21 Double (GVW) | 21 Doubletree Dr Springfield, IL 62702 | 2022 | 36TRS14663AH | CWP050774TNAC | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 22 Double Ct (GVW) | 22 Doubletree Ct Springfield, IL 62702 | 2022 | 47TRS14663AH | SRB041223AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 24 Grand (GVW) | 24 Grand Valley Dr Springfield, IL 62702 | 2022 | 36TRS146G3AH | CWP050627TN | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 28 Amos (GVW) | 28 Amos Valley Dr Springfield, IL 62707 | 2022 | 47TRS14663AH | CWP050815TNAC | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 34 Grand (GVW) | 34 Grand Valley Dr Springfield, IL 62702 | 2022 | 47TRS14663AH | CWP052823TN | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 38 Grand (GVW) | 38 Grand Valley Dr Springfield, IL 62702 | 2022 | 36TRS14663AH | SRB041272AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 4 Grand (GVW) | 4 Grand Valley Dr Springfield, IL 62702 | 2022 | 47TRS14663AH22S | CWP051498TN | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 6 Woodlyn (GVW) | 6 Woodlyn Valley Dr Springfield, IL 62702 | 2022 | Satisfaction-21TRU284B3RH22S | CLHO4T294TNAB | Northpoint Commercial Finance | $ 63,267.03 |
| Grand Valley Village | IL | 60 Grand (GVW) | 60 Grand Valley Dr Springfield, IL 62702 | 2022 | 36TRS14663AH | SRB039680AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 8 Double Ct (GVW) | 8 Doubletree Ct Springfield, IL 62702 | 2022 | Satisfaction-42TRU284B3RH22S | CWP050817TNAC | Northpoint Commercial Finance | $ 63,267.03 |
| Grand Valley Village | IL | 8 Stone (GVW) | 8 Stone Valley Dr Springfield, IL 62702 | 2022 | 47TRS14663AH | CWP049204TN | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 9 Stone (GVW) | 9 Stone Valley Dr Springfield, IL 62702 | 2022 | 47TRS146G3AH22S | SRB039675AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 35 Grand (GVW) | 35 Grand Valley Dr Springfield, IL 62702 | 2022 | 36TRS14663AH | CWP050557TN | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 106 Stone (GVW) | 106 Stone Valley Ct Springfield, IL 62702 | 2022 | 47TRS14663AH22S | SRB041344AL | Northpoint Commercial Finance | $ 34,391.79 |
| Grand Valley Village | IL | 40 Grand (GVW) | 40 Grand Valley Dr Springfield, IL 62702 | 2022 | 36TRS146G3AH22 | CWP050581TNAC | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 108 Sonoma (GVW) | 108 Sonoma Valley Dr Springfield, IL 62702 | 2022 | TRS14663AH22 | CWP051498TN | Northpoint Commercial Finance | $ 34,391.79 |
| Grand Valley Village | IL | 1 Shennaadh (GVW) | 1 Shennaadh Dr Springfield, IL 62702 | 2022 | Satisfaction-21TRU284B3RH22S | SRB039680AL | Northpoint Commercial Finance | $ 63,267.03 |
| Grand Valley Village | IL | 12 Shennaadh (GVW) | 12 Shennaadh Dr Springfield, IL 62702 | 2022 | TRS14663AH22 | CWP050811TNAC | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 13 Shennaadh (GVW) | 13 Shennaadh Dr Springfield, IL 62702 | 2022 | 36TRS14663AH | SRB041278AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 17 Shennaadh (GVW) | 17 Shennaadh Dr Springfield, IL 62702 | 2022 | 47TRS146G3AH22S | CWP049204TN | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 18 Shennaadh (GVW) | 18 Shennaadh Dr Springfield, IL 62702 | 2022 | 36TRS14663AH | SRB041278AL | Northpoint Commercial Finance | $ 49,960.78 |
| Grand Valley Village | IL | 13 Stone (GVW) | 13 Stone Valley Dr Springfield, IL 62702 | 2022 | Delight-36TRS146D2AH22 | CWP049192TN | Northpoint Commercial Finance | $ 34,391.79 |
| Grand Valley Village | IL | 102 Stone (GVW) | 102 Stone Valley Ct Springfield, IL 62702 | 2022 | Satisfaction-42TRU284B3RH22S | SA4083246ALAB | Northpoint Commercial Finance | $ 63,267.03 |
| Grand Valley Village | IL | 1 Lehigh (GVW) | 1 Lehigh Valley Dr Springfield, IL 62702 | 2022 | TRS14663AH22 | SRB038311AL | Northpoint Commercial Finance | $ 49,960.78 |

# EXHIBIT A

| State | Community | Unit | Address | Serial No. | Year | Model | Lender | Amount |
|---|---|---|---|---|---|---|---|---|
| IL | Grand Valley Village | 10 Amos (GVV) | 10 Amos Valley Dr Springfield, IL 62702 | SR8041284AL | 2022 | 47TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 13 Amos (GVV) | 13 Amos Valley Dr Springfield, IL 62702 | SR8039671AL | 2022 | 47TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 14 Amos (GVV) | 14 Amos Valley Dr Springfield, IL 62702 | CWP051596TN | 2022 | TRS14602AH22/Delight | Northpoint Commercial Finance | $ 34,391.79 |
| IL | Grand Valley Village | 15 Amos (GVV) | 15 Amos Valley Dr Springfield, IL 62702 | CWP051568TN | 2022 | Delight-36TRS14602AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 16 Amos (GVV) | 16 Amos Valley Dr Springfield, IL 62702 | CWP051502TN | 2022 | Delight-36TRS14602AH22 | Northpoint Commercial Finance | $ 34,391.79 |
| IL | Grand Valley Village | 17 Amos (GVV) | 17 Amos Valley Dr Springfield, IL 62702 | CWP051503TN | 2022 | Delight-36TRS14602AH22 | Northpoint Commercial Finance | $ 34,391.79 |
| IL | Grand Valley Village | 18 Amos (GVV) | 18 Amos Valley Dr Springfield, IL 62702 | CWP049187TN | 2022 | Delight-36TRS14602AH22 | Northpoint Commercial Finance | $ 34,391.79 |
| IL | Grand Valley Village | 19 Double Dr (GVV) | 19 Doubletree Dr Springfield, IL 62702 | SR8039607AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 20 Double Dr (GVV) | 20 Doubletree Dr Springfield, IL 62702 | CWP050819TNAC | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 25 Double Dr (GVV) | 25 Doubletree Dr Springfield, IL 62702 | CWP051609TN | 2022 | TRS14602AH22 | Northpoint Commercial Finance | $ 34,391.79 |
| IL | Grand Valley Village | 26 Double Dr (GVV) | 26 Doubletree Dr Springfield, IL 62702 | SR8041210AL | 2022 | 47TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 101 Shennadoh (GVV) | 101 Shennadoh Dr Springfield, IL 62702 | CWP049196TN | 2022 | Delight-36TRS14602AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 17 Double Ct (GVV) | 17 Doubletree Ct Springfield, IL 62702 | CWP052779TN | 2022 | ELATION-36TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 19 Amos (GVV) | 19 Amos Valley Dr Springfield, IL 62702 | CWP050706TNAC | 2022 | ELATION-36TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 3 Grand (GVV) | 3 Grand Valley Dr Springfield, IL 62702 | CWP050710TN | 2022 | ELATION-36TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 9 Shennadoh (GVV) | 9 Shennadoh Dr Springfield, IL 62702 | SR8041351AL | 2022 | ELATION-47TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 15 Bone (GVV) | 15 Bone Valley Dr Springfield, Il 62702 | CWP050764TNAC | 2022 | ELATION-36TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 1 Sonoma (GVV) | 1 Sonoma Valley Dr Springfield, IL 62702 | CWP050762TNAC | 2022 | ELATION-36TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 103 Stone (GVV) | 103 Stone Valley Ct Springfield, IL 62702 | CWP050767TNAC | 2022 | ELATION-36TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 122 Shennadoh (GVV) | 122 Shennadoh Dr Springfield, IL 62702 | CWP050763TNAC | 2022 | ELATION-36TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 115 Shennadoh (GVV) | 115 Shennadoh Dr Springfield, IL 62702 | CWP050775TNAC | 2022 | ELATION-36TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 20 Imperial (GVV) | 20 Imperial Valley Dr Springfield, Il 62702 | CWP050765TNAC | 2022 | ELATION-47TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 4 Amos (GVV) | 4 Amos Valley Dr Springfield, IL 62702 | SR8037539AL | 2022 | ELATION-47TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 20 Amos (GVV) | 20 Amos Valley Dr Springfield, IL 62702 | CWP050708TNAC | 2022 | ELATION-36TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 22 Amos (GVV) | 22 Amos Valley Dr Springfield, IL 62702 | CWP050761TNAC | 2022 | ELATION-36TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 23 Amos (GVV) | 23 Amos Valley Dr Springfield, IL 62702 | CWP050766TNAC | 2022 | ELATION-36TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 25 Amos (GVV) | 25 Amos Valley Dr Springfield, IL 62702 | CWP050770TN | 2022 | ELATION-36TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 12 Double Dr (GVV) | 12 Doubletree Dr Springfield, IL 62702 | SR8037548AL | 2022 | ELATION-47TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 13 Double Dr (GVV) | 13 Doubletree Dr Springfield, IL 62702 | CWP050772TN | 2022 | ELATION-36TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 22 Double Dr (GVV) | 22 Doubletree Dr Springfield, IL 62702 | SR8037941AL | 2022 | Elation | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 23 Double Dr (GVV) | 23 Doubletree Dr Springfield, IL 62702 | SR8037542AL | 2022 | Elation | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Grand Valley Village | 24 Double Dr (GVV) | 24 Doubletree Dr Springfield, IL 62702 | CWP050711TN | 2022 | Elation | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Laken Estates | Lot 104 (LES) | 3381 Elizabethtown Road Lot 104 Lumberton, NC 28358 | GAFL439A1060BW512 | 1998 | Westfield | Northpoint Commercial Finance | $ 10,000.00 |
| NC | Laken Estates | Lot 7 (LES) | 3381 E Elizabethtown Road Lot 7 Lumberton, NC 28358 | 846642 | 1999 | Big | Northpoint Commercial Finance | $ 10,000.00 |
| NC | Laken Estates | Lot 8 (LES) | 3381 E Elizabethtown Road Lot 8 Lumberton, NC 28358 | SR8041544AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Maple Creek | 11 Maple (MAP) | 11 Maple Creek Cir Woodson, IL 62695 | 403105076 | 1994 | Skyline | Northpoint Commercial Finance | $ 10,000.00 |
| NC | Maple Creek | 26 Maple (MAP) | 26 Maple Creek Cir Woodson, IL 62695 | CWP050626TN | 2022 | ELATION-36TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 15 Grateful (PIL) | 15 Grateful Drive Lumberton, NC 28360 | SR8041829AL | 2022 | 47TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 27 Grateful (PIL) | 27 Grateful Drive Lumberton, NC 28360 | CWP053449TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 28 Grateful (PIL) | 28 Grateful Drive Lumberton, NC 28360 | SR8041835AL | 2022 | 47TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 32 Grateful (PIL) | 32 Grateful Drive Lumberton, NC 28360 | CWP053664TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 33 Grateful (PIL) | 33 Grateful Drive Lumberton, NC 28360 | CWP053665TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 42 Grateful (PIL) | 42 Grateful Drive Lumberton, NC 28360 | SR8041554AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 43 Grateful (PIL) | 43 Grateful Drive Lumberton, NC 28360 | SR8041563AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 54 Grateful (PIL) | 54 Grateful Drive Lumberton, NC 28360 | CWP053454TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 55 Grateful (PIL) | 55 Grateful Drive Lumberton, NC 28360 | SR8041550AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 60 Grateful (PIL) | 60 Grateful Drive Lumberton, NC 28360 | CWP053657TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 61 Grateful (PIL) | 61 Grateful Drive Lumberton, NC 28360 | SR8041548AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 64 Grateful (PIL) | 64 Grateful Drive Lumberton, NC 28360 | SR8041553AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 65 Grateful (PIL) | 65 Grateful Drive Lumberton, NC 28360 | CWP053460TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 78 Grateful (PIL) | 78 Grateful Drive Lumberton, NC 28360 | SR8041351AL | 2022 | 47TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 79 Grateful (PIL) | 79 Grateful Drive Lumberton, NC 28360 | CWP054040TN | 2022 | 36TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 88 Grateful (PIL) | 88 Grateful Drive Lumberton, NC 28360 | SR8041571AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 89 Grateful (PIL) | 89 Grateful Drive Lumberton, NC 28360 | SR8041349AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 97 Grateful (PIL) | 97 Grateful Drive Lumberton, NC 28360 | CWP054403TN | 2022 | 36TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 13 Thankful (PIL) | 13 Thankful Drive Lumberton, NC 28360 | CWP054183TN | 2022 | 36TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 25 Thankful (PIL) | 25 Thankful Drive Lumberton, NC 28360 | CWP054848TN | 2022 | 36TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 37 Thankful (PIL) | 37 Thankful Drive Lumberton, NC 28360 | SR8041841TN | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 52 Thankful (PIL) | 52 Thankful Drive Lumberton, NC 28360 | CWP054390TN | 2022 | 36TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 53 Thankful (PIL) | 53 Thankful Drive Lumberton, NC 28360 | CWP053977TN | 2022 | 36TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 64 Thankful (PIL) | 64 Thankful Drive Lumberton, NC 28360 | CWP054249TN | 2022 | 36TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Pine Log | 65 Thankful (PIL) | 65 Thankful Drive Lumberton, NC 28360 | CWP054349TN | 2022 | 36TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |

# EXHIBIT A

| Community | State | Lot | Address | Year | Model | Serial | Lender | Amount |
|---|---|---|---|---|---|---|---|---|
| Pine Log | NC | 71 Thankful (PIL) | 71 Thankful Drive Lumberton, NC 28360 | 2022 | 36TRS146G3AH225 | SR8041574AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pine Log | NC | 81 Thankful (PIL) | 81 Thankful Drive Lumberton, NC 28360 | 2022 | 36TRS146G3AH225 | CWP054351TN | Northpoint Commercial Finance | $ 49,960.78 |
| Pine Log | NC | 89 Thankful (PIL) | 89 Thankful Drive Lumberton, NC 28360 | 2022 | 47TRS14663AH | SR8041561AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pine Log | NC | 99 Thankful (PIL) | 99 Thankful Drive Lumberton, NC 28360 | 2022 | 36TRS14663AH | CWP054010TN | Northpoint Commercial Finance | $ 49,960.78 |
| Pine Log | NC | 12 Thankful (PIL) | 12 Thankful Drive Lumberton, NC 28360 | 2022 | 36TRS146G3AH225 | CWP054425TN | Northpoint Commercial Finance | $ 49,960.78 |
| Pine Log | NC | 24 Thankful (PIL) | 24 Thankful Drive Lumberton, NC 28360 | 2022 | 36TRS146G3AH225 | CWP054042TN | Northpoint Commercial Finance | $ 49,960.78 |
| Pine Log | NC | 14 Grateful (PIL) | 14 Grateful Drive Lumberton, NC 28360 | 2022 | ELATION-47TRS14663AH22S | SR8041819AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pine Log | NC | 36 Thankful (PIL) | 36 Thankful Drive Lumberton, NC 28360 | 2022 | 36TRS14650TN | CWP054450TN | Northpoint Commercial Finance | $ 49,960.78 |
| Pine Log | NC | 44 Thankful (PIL) | 44 Thankful Drive Lumberton, NC 28360 | 2022 | ELATION-36TRS146G3AH22S | CWP054411TN | Northpoint Commercial Finance | $ 49,960.78 |
| Pine Log | NC | 45 Thankful (PIL) | 45 Thankful Drive Lumberton, NC 28360 | 2022 | ELATION-36TRS146G3AH22S | CWP054408TN | Northpoint Commercial Finance | $ 49,960.78 |
| Pine Run | NC | 56 Latino (PIR) | 56 Latino Dr, Lot 9 Shannon, NC 28386 | 2022 | 47TRS14663AH | SR8033838AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pine Run | NC | 147 Ronco (PIR) | 147 Ronco Dr, Lot 21 Shannon, NC 28386 | 2022 | 47TRS14663AH | SR8041218AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pine Run | NC | 167 Ronco (PIR) | 167 Ronco Dr, Lot 23 Shannon, NC 28386 | 2022 | 47TRS14663AH | CWP051556AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pine Run | NC | 26 Ronco (PIR) | 26 Ronco Dr, Lot 25 Shannon, NC 28386 | 2022 | 47TRS14663AH | SR8041270AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pine Run | NC | 66 Lads (PIR) | 66 Lads Drive Shannon, NC 28386 | 2022 | 36TRS14663AH | CWP051853TN | Northpoint Commercial Finance | $ 49,960.78 |
| Pine Run | NC | 254 Ronco (PIR) | 254 Ronco Dr, Lot 43 Shannon, NC 28386 | 2022 | 47TRS14663AH | SR8041280AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pinewood Estates | NC | 353 McAdam (PWD) | 353 McAdam Dr. Elizabethtown, NC 28337 | 2022 | 36TRS14764AH225 | CWP054111TN | Northpoint Commercial Finance | $ 56,352.84 |
| Pinewood Estates | NC | Lot 108 (PWD) | 18 McAdam Dr, Lot 108 Elizabethtown, NC 28337 | 2022 | 47TRS146G3AH22S | SR8041826AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pinewood Estates | NC | 408 McAdam (PWD) | 408 McAdam Dr Elizabethtown, NC 28337 | 2022 | 47TRS14663AH | SR8041827AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pinewood Estates | NC | 341 McAdam (PWD) | 341 McAdam Dr Elizabethtown, NC 28337 | 2022 | 36TRS14663AH | SR8041828AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pinewood Estates | NC | 336 McAdam (PWD) | 336 McAdam Dr Elizabethtown, NC 28337 | 2022 | 47TRS14663AH | SR8041834AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pinewood Estates | NC | 372 McAdam (PWD) | 372 McAdam Dr Elizabethtown, NC 28337 | 2022 | 36TRS14663AH | CWP053765TN | Northpoint Commercial Finance | $ 49,960.78 |
| Pinewood Estates | NC | Lot 109 (PWD) | 18 McAdam Dr, Lot 109 Elizabethtown, NC 28337 | 2022 | CWP054320TN | CWP054320TN | Northpoint Commercial Finance | $ 56,352.84 |
| Pinewood Estates | NC | Lot 124 (PWD) | 18 McAdam Dr, Lot 124 Elizabethtown, NC 28337 | 2022 | 36TRS14817AL | SR8041817AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pinewood Estates | NC | 452 McAdam (PWD) | 452 McAdam Dr Elizabethtown, NC 28337 | 2022 | 36TRS14663AH | CWP053913TN | Northpoint Commercial Finance | $ 49,960.78 |
| Pinewood Estates | NC | 365 McAdam (PWD) | 365 McAdam Dr Elizabethtown, NC 28337 | 2022 | RS14663AH22S | SR8041220AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pinewood Estates | NC | 444 McAdam (PWD) | 444 McAdam Dr Elizabethtown, NC 28337 | 2022 | 47TRS14663AH | SR8041268AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pinewood Estates | NC | Lot 101 (PWD) | 18 McAdam Dr, Lot 101 Elizabethtown, NC 28337 | 2022 | 47TRS14663AH | SR8041271AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pinewood Estates | NC | 420 McAdam (PWD) | 420 McAdam Dr Elizabethtown, NC 28337 | 2022 | 47TRS14663AH | SR8041276AL | Northpoint Commercial Finance | $ 49,960.78 |
| Pinewood Estates | NC | 377 McAdam (PWD) | 377 McAdam Dr Elizabethtown, NC 28337 | 2022 | 36TRS14663AH | CWP053371TN | Northpoint Commercial Finance | $ 49,960.78 |
| Pinewood Estates | NC | 384 McAdam (PWD) | 384 McAdam Dr Elizabethtown, NC 28337 | 2022 | 36TRS14663AH | CWP050164TN | Northpoint Commercial Finance | $ 49,960.78 |
| Pinewood Estates | NC | Lot 102 (PWD) | 18 McAdam Dr, Lot 102 Elizabethtown, NC 28337 | 2005 | TRS14663AH22 | CWP051727TN | Northpoint Commercial Finance | $ 13,000.00 |
| Prairie Knolls | IL | 117 Meadow (PRK) | 117 Meadow Ridge Ln Jacksonville, IL 62650 | 2020 | SATISFACTION-42TRU28483RH20 | SA407867AALA8 | Northpoint Commercial Finance | $ 47,903.44 |
| Prairie Knolls | IL | 103 Spring (PRK) | 103 Spring Brook Rd Jacksonville, IL 62650 | 2020 | SATISFACTION-42TRU28483RH20 | SA407875AALA8 | Northpoint Commercial Finance | $ 47,903.44 |
| Prairie Knolls | IL | 122 Meadow (PRK) | 122 Meadow Ridge Ln Jacksonville, IL 62650 | 2022 | SATISFACTION-42TRU28483RH22 | SA408290AALA8 | Northpoint Commercial Finance | $ 63,267.03 |
| Prairie Knolls | IL | 310 Orchard (PRK) | 310 Orchard Cv Jacksonville, IL 62650 | 2022 | SATISFACTION-42TRU28483RH22 | SA408314AALAB | Northpoint Commercial Finance | $ 63,267.03 |
| Prairie Knolls | IL | 108 Spring (PRK) | 108 Spring Brook Rd Jacksonville, IL 62650 | 2021 | SATISFACTION-42TRU28483RH21 | SA408322AALAB | Northpoint Commercial Finance | $ 61,326.97 |
| Prairie Knolls | IL | 313 Orchard (PRK) | 313 Orchard Cv Jacksonville, IL 62650 | 2021 | SATISFACTION-42TRU28483RH21S | SA408274AALA8 | Northpoint Commercial Finance | $ 61,326.97 |
| Prairie Knolls | IL | 114 Birchfield (PRK) | 114 Birchfield Ln Jacksonville, IL 62650 | 2021 | SATISFACTION-42TRU28483RH21S | SA408227BALAB | Northpoint Commercial Finance | $ 61,326.97 |
| Prairie Knolls | IL | 317 Orchard (PRK) | 317 Orchard Cove Jacksonville, IL 62650 | 2021 | MARVEL 4-42TRU28564AH21 | CLHO46291TNAB | Northpoint Commercial Finance | $ 79,629.11 |
| Prairie Knolls | IL | 103 Woodfield (PRK) | 103 Woodfield Blvd Jacksonville, IL 62650 | 2022 | MARVEL 4-42TRU28564AH22 | SA408247AALAB | Northpoint Commercial Finance | $ 79,629.11 |
| Prairie Knolls | IL | 315 Orchard (PRK) | 315 Orchard Cv Jacksonville, IL 62650 | 2021 | CARROLLTON | SR8038181BUALAC | Northpoint Commercial Finance | $ 10,000.00 |
| Prairie Knolls | IL | 209 Knollwood (PRK) | 209 Knollwood Way Jacksonville, IL 62650 | 1993 | Skyline | 04420652F | Northpoint Commercial Finance | $ 10,000.00 |
| Prairie Knolls | IL | 102 Woodfield (PRK) | 102 Woodfield Blvd Jacksonville, IL 62650 | 1993 | CARROLLTON | 48310290F | Northpoint Commercial Finance | $ 10,000.00 |
| Prairie Knolls | IL | 123 Spring (PRK) | 123 Spring Brook Rd Jacksonville, IL 62650 | 1997 | SKYLINE | BDA201110 | Northpoint Commercial Finance | $ 10,000.00 |
| Prairie Knolls | IL | 124 Birchfield (PRK) | 124 Birchfield Ln Jacksonville, IL 62650 | 2022 | TRS14663AN21 | SA408318BUALAC | Northpoint Commercial Finance | $ 45,938.45 |
| Prairie Knolls | IL | 105 Meadow (PRK) | 105 Meadow Ridge Ln Jacksonville, IL 62650 | 2022 | TruMH/Elation | SA408318BUALAC | Northpoint Commercial Finance | $ 63,267.03 |
| Prairie Knolls | IL | 126 Birchfield (PRK) | 126 Birchfield Ln Jacksonville, IL 62650 | 2022 | TruMH/Elation | SA408273AALAB | Northpoint Commercial Finance | $ 63,267.03 |
| Rolling Acres | IL | Lot 23 (ROL) | 1042 E. Morton Ave, Lot 23 Jacksonville, IL 62650 | 2022 | CARROLLTON | 04420652F | Northpoint Commercial Finance | $ 10,000.00 |
| Rolling Acres | IL | Lot 54 (ROL) | 1042 E. Morton Ave, Lot 54 Jacksonville, IL 62650 | 1993 | Skyline | 48310290F | Northpoint Commercial Finance | $ 10,000.00 |
| Rolling Acres | IL | Lot 77 (ROL) | 1042 E. Morton Ave, Lot 77 Jacksonville, IL 62650 | 1993 | SKYLINE | BDA201110 | Northpoint Commercial Finance | $ 10,000.00 |
| Rolling Acres | IL | Lot 56 (ROL) | 1042 E. Morton Ave, Lot 56 Jacksonville, IL 62650 | 2021 | TRS14663AN21 | SA408318BUALAC | Northpoint Commercial Finance | $ 45,938.45 |
| Rolling Acres | IL | Lot 50 (ROL) | 1042 E. Morton Ave, Lot 50 Jacksonville, IL 62650 | 2021 | TruMH/Elation | CWP052891TN | Northpoint Commercial Finance | $ 45,938.45 |
| Rolling Acres | IL | Lot 51 (ROL) | 1042 E. Morton Ave, Lot 51 Jacksonville, IL 62650 | 2021 | TruMH/Elation | CWP052897TN | Northpoint Commercial Finance | $ 45,938.45 |
| Rolling Acres | IL | Lot 63 (ROL) | 1042 E. Morton Ave, Lot 63 Jacksonville, IL 62650 | 2021 | TruMH/Elation | CWP050299TN | Northpoint Commercial Finance | $ 45,938.45 |

# EXHIBIT A

| Name | State | Address | Note | Serial/ID | Year | Model | Lender | Amount |
|---|---|---|---|---|---|---|---|---|
| Rolling Acres | IL | 1042 E. Morton Ave, Lot 7 Jacksonville, IL 62650 | Lot 7 (ROL) | SR803818ALAC | 2021 | TruMH/Elation | Northpoint Commercial Finance | $45,938.45 |
| Rolling Acres | IL | 1042 E. Morton Ave, Lot 175 Jacksonville, IL 62650 | Lot 175 (ROL) | SR803818J7ALAC | 2021 | TruMH/Elation | Northpoint Commercial Finance | $45,938.45 |
| Schoolview | NC | 555 Crandlemire Road Lot 65 Lumberton, NC 28358 | Lot 65 (SCV) | SR804182L1AL | 2022 | 47TRS14663AH22S | Northpoint Commercial Finance | $49,960.78 |
| Storage - 2400 Catalina | IL | 7200 2400 Catalina Lane Springfield, IL 62702 | | CWP0492031TN | 2022 | TRS14663AH22 | Northpoint Commercial Finance | $49,960.78 |
| Storage - 2400 Catalina | IL | 7201 2400 Catalina Lane Springfield, IL 62702 | | CWP0515001TN | 2022 | TRS14663AH22 | Northpoint Commercial Finance | $49,960.78 |
| Storage - 2400 Catalina | IL | 7202 2400 Catalina Lane Springfield, IL 62702 | | CWP0515011TN | 2022 | TRS14663AH22 | Northpoint Commercial Finance | $34,391.79 |
| Storage - 2400 Catalina | IL | 7203 2400 Catalina Lane Springfield, IL 62702 | | CWP0515041TN | 2022 | TRS14663AH22 | Northpoint Commercial Finance | $34,391.79 |
| Storage - 2400 Catalina | IL | 7204 2400 Catalina Lane Springfield, IL 62702 | | CWP0515071TN | 2022 | TRS14663AH22 | Northpoint Commercial Finance | $49,960.78 |
| Storage - 2400 Catalina | IL | 7205 2400 Catalina Lane Springfield, IL 62702 | | CWP0515881TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - 2400 Catalina | IL | 7206 2400 Catalina Lane Springfield, IL 62702 | | CWP0516291TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - 2400 Catalina | IL | 7207 2400 Catalina Lane Springfield, IL 62702 | | CWP0516441TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $34,391.79 |
| Storage - 2400 Catalina | IL | 7208 2400 Catalina Lane Springfield, IL 62702 | | CWP0515531TN | 2022 | 36TRS14602AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6800 105 Joseph Drive Raeford, NC 28376 | | CWP0519241TN | 2022 | TRS14663AH22 | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6801 105 Joseph Drive Raeford, NC 28376 | | CWP0512224L | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6802 105 Joseph Drive Raeford, NC 28376 | | CWP0525651TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6803 105 Joseph Drive Raeford, NC 28376 | | CWP0533807TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6804 105 Joseph Drive Raeford, NC 28376 | | CWP0519077TN | 2022 | TRS14764AH22 | Northpoint Commercial Finance | $56,352.84 |
| Storage - Green Pines | NC | 6805 105 Joseph Drive Raeford, NC 28376 | | CWP0525261TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6806 105 Joseph Drive Raeford, NC 28376 | | CWP0525411TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6807 105 Joseph Drive Raeford, NC 28376 | | CWP0525421TN | 2022 | TRS14663AH22 | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6808 105 Joseph Drive Raeford, NC 28376 | | CWP0529101TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6809 105 Joseph Drive Raeford, NC 28376 | | SR804095OAL | 2022 | RS14663AH22S | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6810 105 Joseph Drive Raeford, NC 28376 | | SR804095OAL | 2022 | RS14663AH22S | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6811 105 Joseph Drive Raeford, NC 28376 | | SR804096OAL | 2022 | RS14663AH22S | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6812 105 Joseph Drive Raeford, NC 28376 | | SR804096OAL | 2022 | RS14663AH22S | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6813 105 Joseph Drive Raeford, NC 28376 | | SR804096OAL | 2022 | RS14663AH22S | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6814 105 Joseph Drive Raeford, NC 28376 | | SR804098OAL | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $56,352.84 |
| Storage - Green Pines | NC | 6815 105 Joseph Drive Raeford, NC 28376 | | CWP0529111TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6816 105 Joseph Drive Raeford, NC 28376 | | SR804127SAL | 2022 | RS14663AH22S | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6817 105 Joseph Drive Raeford, NC 28376 | | CWP0501407TN | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6818 105 Joseph Drive Raeford, NC 28376 | | SR804096OAL | 2022 | 47TRS14764AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6819 105 Joseph Drive Raeford, NC 28376 | | SR804123AL | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6820 105 Joseph Drive Raeford, NC 28376 | | CWP0503187TN | 2022 | 36TRS14764AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6822 105 Joseph Drive Raeford, NC 28376 | | SR804127JAL | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6823 105 Joseph Drive Raeford, NC 28376 | | CWP0503987TN | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6824 105 Joseph Drive Raeford, NC 28376 | | SR804181BAL | 2022 | 36TRS14764AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6825 105 Joseph Drive Raeford, NC 28376 | | CWP0503855TN | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $56,352.84 |
| Storage - Green Pines | NC | 6826 105 Joseph Drive Raeford, NC 28376 | | CWP0503947TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6827 105 Joseph Drive Raeford, NC 28376 | | CWP0503967TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6828 105 Joseph Drive Raeford, NC 28376 | | CWP0504087TN | 2022 | RS14663AH22S | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6829 105 Joseph Drive Raeford, NC 28376 | | CWP0504092TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6830 105 Joseph Drive Raeford, NC 28376 | | CWP0504107TN | 2022 | TRS14663AH22 | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6831 105 Joseph Drive Raeford, NC 28376 | | CWP0504067TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6832 105 Joseph Drive Raeford, NC 28376 | | CWP0511287TN | 2022 | 427RU28564AH | Northpoint Commercial Finance | $56,352.84 |
| Storage - Green Pines | NC | 6833 105 Joseph Drive Raeford, NC 28376 | | CWP0502961TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6834 105 Joseph Drive Raeford, NC 28376 | | CWP0503157TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6835 105 Joseph Drive Raeford, NC 28376 | | CWP0503937TN | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6836 105 Joseph Drive Raeford, NC 28376 | | CWP0503997TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6837 105 Joseph Drive Raeford, NC 28376 | | CWP0503027TN | 2022 | RS14663AH22S | Northpoint Commercial Finance | $56,352.84 |
| Storage - Green Pines | NC | 6839 105 Joseph Drive Raeford, NC 28376 | | SR804121GAL | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6840 105 Joseph Drive Raeford, NC 28376 | | SR804122OAL | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6841 105 Joseph Drive Raeford, NC 28376 | | SR804128JAL | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6842 105 Joseph Drive Raeford, NC 28376 | | SR804183OAL | 2022 | TRS14663AH22 | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6843 105 Joseph Drive Raeford, NC 28376 | | SA408325OALA8 | 2022 | 427RU28564AH | Northpoint Commercial Finance | $79,629.11 |
| Storage - Green Pines | NC | 6844 105 Joseph Drive Raeford, NC 28376 | | CWP0543147TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6845 105 Joseph Drive Raeford, NC 28376 | | CWP0543217TN | 2022 | 47TRS14764AH | Northpoint Commercial Finance | $56,352.84 |
| Storage - Green Pines | NC | 6846 105 Joseph Drive Raeford, NC 28376 | | CWP0543357TN | 2022 | RS14663AH22S | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6847 105 Joseph Drive Raeford, NC 28376 | | CWP0543677TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6848 105 Joseph Drive Raeford, NC 28376 | | CWP0543527TN | 2022 | TRS14663AH22 | Northpoint Commercial Finance | $49,960.78 |
| Storage - Green Pines | NC | 6849 105 Joseph Drive Raeford, NC 28376 | | CWP0543957TN | 2022 | RS14663AH22S | Northpoint Commercial Finance | $49,960.78 |

**EXHIBIT A**

| State | Location | Address | Unit ID | Model | Year | Lender | Amount |
|---|---|---|---|---|---|---|---|
| NC | Storage - Green Pines | 6850 105 Joseph Drive Raeford, NC 28376 | CWP054465TN | RS147464H22S | 2022 | Northpoint Commercial Finance | $ 56,352.84 |
| NC | Storage - Green Pines | 6851 105 Joseph Drive Raeford, NC 28376 | CWP054471TN | RS147464H22S | 2022 | Northpoint Commercial Finance | $ 56,352.84 |
| NC | Storage - Green Pines | 6852 105 Joseph Drive Raeford, NC 28376 | CWP054765TN | RS14663AH22S | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6853 105 Joseph Drive Raeford, NC 28376 | CWP054477TN | 36TRS147464H | 2022 | Northpoint Commercial Finance | $ 56,352.84 |
| NC | Storage - Green Pines | 6854 105 Joseph Drive Raeford, NC 28376 | CWP054472TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6856 105 Joseph Drive Raeford, NC 28376 | CWP054484TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6857 105 Joseph Drive Raeford, NC 28376 | CWP054485TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6858 105 Joseph Drive Raeford, NC 28376 | CWP054487TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6859 105 Joseph Drive Raeford, NC 28376 | CWP054488TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6860 105 Joseph Drive Raeford, NC 28376 | CWP054447TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6861 105 Joseph Drive Raeford, NC 28376 | CWP054455TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6863 105 Joseph Drive Raeford, NC 28376 | CWP054451TN | 36TRS147464H | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6864 105 Joseph Drive Raeford, NC 28376 | CWP054461TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6865 105 Joseph Drive Raeford, NC 28376 | SA4083215AlAB | 36TRS14663AH22S | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6866 105 Joseph Drive Raeford, NC 28376 | CWP054456TN | 36TRS14663AH22S | 2022 | Northpoint Commercial Finance | $ 56,352.84 |
| NC | Storage - Green Pines | 6867 105 Joseph Drive Raeford, NC 28376 | SRB041274AL | 47TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6868 105 Joseph Drive Raeford, NC 28376 | CWP053330TN | 47TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6869 105 Joseph Drive Raeford, NC 28376 | CWP053337TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6870 105 Joseph Drive Raeford, NC 28376 | CWP054189TN | RS147464H22S | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6871 105 Joseph Drive Raeford, NC 28376 | CWP054188TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6872 105 Joseph Drive Raeford, NC 28376 | CWP053407TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6873 105 Joseph Drive Raeford, NC 28376 | CWP054039TN | 36TRS147464H | 2022 | Northpoint Commercial Finance | $ 76,629.11 |
| NC | Storage - Green Pines | 6874 105 Joseph Drive Raeford, NC 28376 | CWP053807TN | 36TRS147464H | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6875 105 Joseph Drive Raeford, NC 28376 | CWP054193TN | 36TRS14663AH22S | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6876 105 Joseph Drive Raeford, NC 28376 | CWP053927TN | RS14663AH22S | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6877 105 Joseph Drive Raeford, NC 28376 | CWP054195TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6878 105 Joseph Drive Raeford, NC 28376 | CWP054106TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6879 105 Joseph Drive Raeford, NC 28376 | CWP053047TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6880 105 Joseph Drive Raeford, NC 28376 | CWP050827TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6881 105 Joseph Drive Raeford, NC 28376 | CWP053111TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6882 105 Joseph Drive Raeford, NC 28376 | CWP051127TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6883 105 Joseph Drive Raeford, NC 28376 | CWP053134TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6884 105 Joseph Drive Raeford, NC 28376 | CWP051315TN | 36TRS14663AH22S | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6885 105 Joseph Drive Raeford, NC 28376 | CWP053153TN | RS14663AH22S | 2022 | Northpoint Commercial Finance | $ 56,352.84 |
| NC | Storage - Green Pines | 6886 105 Joseph Drive Raeford, NC 28376 | CWP053162TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6887 105 Joseph Drive Raeford, NC 28376 | CWP053163TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6888 105 Joseph Drive Raeford, NC 28376 | CWP053178TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6889 105 Joseph Drive Raeford, NC 28376 | CWP053122TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6890 105 Joseph Drive Raeford, NC 28376 | CWP053165TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Green Pines | 6891 105 Joseph Drive Raeford, NC 28376 | CWP053325TN | 36TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| IL | Storage - Rolling Acres | 7601 1042 E Morton Ave Jacksonville, IL 62650 | SA4083215AlAB | 427RU28438H | 2022 | Northpoint Commercial Finance | $ 63,267.03 |
| IL | Storage - Rolling Acres | 7601 1042 E Morton Ave Jacksonville, IL 62650 | SA4083274AlAB | 427RU28438H | 2022 | Northpoint Commercial Finance | $ 63,267.03 |
| IL | Storage - Rolling Acres | 7602 1042 E Morton Ave Jacksonville, IL 62650 | SA4083282AlAB | 427RU28438H | 2022 | Northpoint Commercial Finance | $ 63,267.03 |
| NC | Storage - Taylors Bridge | 7000 3188 River Road Magnolia, NC 28453 | CWP051747TN | TRS147464H22 | 2022 | Northpoint Commercial Finance | $ 56,352.84 |
| NC | Storage - Taylors Bridge | 7001 3188 River Road Magnolia, NC 28453 | SRB040024AL | TRS14663AH22 | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Taylors Bridge | 7002 3188 River Road Magnolia, NC 28453 | SRB040024AL | TRS14764AH22 | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Taylors Bridge | 7003 3188 River Road Magnolia, NC 28453 | CWP051798TN | TRS147464H22 | 2022 | Northpoint Commercial Finance | $ 56,352.84 |
| NC | Storage - Taylors Bridge | 7004 3188 River Road Magnolia, NC 28453 | SRB040151AL | 47TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Taylors Bridge | 7006 3188 River Road Magnolia, NC 28453 | SRB040154AL | 47TRS14764AH22 | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Taylors Bridge | 7007 3188 River Road Magnolia, NC 28453 | CWP059087TN | 47TRS14764AH22 | 2022 | Northpoint Commercial Finance | $ 56,352.84 |
| NC | Storage - Taylors Bridge | 7009 3188 River Road Magnolia, NC 28453 | SRB038465AL | 47TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Taylors Bridge | 7010 3188 River Road Magnolia, NC 28453 | SRB038462AL | TRS147464H22 | 2022 | Northpoint Commercial Finance | $ 56,352.84 |
| NC | Storage - Taylors Bridge | 7011 3188 River Road Magnolia, NC 28453 | SRB038495AL | 47TRS14663AH | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Taylors Bridge | 7012 3188 River Road Magnolia, NC 28453 | SRB040668AL | TRS147464H22 | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Turner Park | 6604 300 Pearl Street Lumberton, NC 28358 | SRB040006AL | TRS147464H21 | 2021 | Northpoint Commercial Finance | $ 51,753.21 |
| NC | Storage - Turner Park | 6600 300 Pearl Street Lumberton, NC 28358 | SRB038469AL | TRS14663AH22 | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Turner Park | 6601 300 Pearl Street Lumberton, NC 28358 | SRB038470AL | TRS14663AH22 | 2022 | Northpoint Commercial Finance | $ 49,960.78 |
| NC | Storage - Turner Park | 6602 300 Pearl Street Lumberton, NC 28358 | SRB038462AL | TRS147464H22 | 2022 | Northpoint Commercial Finance | $ 56,352.84 |
| NC | Storage - Turner Park | 6603 300 Pearl Street Lumberton, NC 28358 | SRB039091AL | TRS147464H22 | 2022 | Northpoint Commercial Finance | $ 56,352.84 |
| NC | Storage - Turner Park | 6605 300 Pearl Street Lumberton, NC 28358 | SRB040019AL | TRS14663AH22 | 2022 | Northpoint Commercial Finance | $ 49,960.78 |

**EXHIBIT A**

| Name | State | Address | Serial | Year | Model | Lender | Amount |
|---|---|---|---|---|---|---|---|
| Storage - Turner Park | NC | 6606 300 Pearl Street Lumberton, NC 28358 | CWP05175STN | 2022 | TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6607 300 Pearl Street Lumberton, NC 28358 | SRB04016AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6608 300 Pearl Street Lumberton, NC 28358 | SRB04016LAL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6609 300 Pearl Street Lumberton, NC 28358 | SRB04025AL | 2022 | 47TRS14764AH | Northpoint Commercial Finance | $ 56,352.84 |
| Storage - Turner Park | NC | 6610 300 Pearl Street Lumberton, NC 28358 | SRB04025LAL | 2022 | 47TRS14764AH | Northpoint Commercial Finance | $ 56,352.84 |
| Storage - Turner Park | NC | 6612 300 Pearl Street Lumberton, NC 28358 | CWP05193ZTN | 2022 | TRS14764AH22 | Northpoint Commercial Finance | $ 56,352.84 |
| Storage - Turner Park | NC | 6613 300 Pearl Street Lumberton, NC 28358 | SRB04068SAL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6616 300 Pearl Street Lumberton, NC 28358 | SRB04069ZAL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6617 300 Pearl Street Lumberton, NC 28358 | CWP05252TTN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6618 300 Pearl Street Lumberton, NC 28358 | SRB04069AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6619 300 Pearl Street Lumberton, NC 28358 | SRB04097AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6621 300 Pearl Street Lumberton, NC 28358 | CWP05255TTN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6622 300 Pearl Street Lumberton, NC 28358 | CWP05254TTN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6623 300 Pearl Street Lumberton, NC 28358 | CWP05256TTN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6624 300 Pearl Street Lumberton, NC 28358 | CWP05261TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6625 300 Pearl Street Lumberton, NC 28358 | CWP05306TN | 2022 | 36TRS14764AH | Northpoint Commercial Finance | $ 56,352.84 |
| Storage - Turner Park | NC | 6626 300 Pearl Street Lumberton, NC 28358 | CWP05305TN | 2022 | 36TRS14764AH | Northpoint Commercial Finance | $ 56,352.84 |
| Storage - Turner Park | NC | 6630 300 Pearl Street Lumberton, NC 28358 | SRB03335ZAL | 2022 | TRS14764AH22 | Northpoint Commercial Finance | $ 56,352.84 |
| Storage - Turner Park | NC | 6631 300 Pearl Street Lumberton, NC 28358 | SRB04128AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6632 300 Pearl Street Lumberton, NC 28358 | CWP05317TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6633 300 Pearl Street Lumberton, NC 28358 | CWP05379TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6635 300 Pearl Street Lumberton, NC 28358 | SRB04134AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6638 300 Pearl Street Lumberton, NC 28358 | SRB04159AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6639 300 Pearl Street Lumberton, NC 28358 | CWP05385TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6640 300 Pearl Street Lumberton, NC 28358 | CWP05386TN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6641 300 Pearl Street Lumberton, NC 28358 | CWP05377TN | 2022 | 36TRS14764AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6643 300 Pearl Street Lumberton, NC 28358 | CWP05373TN | 2022 | 36TRS14764AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6644 300 Pearl Street Lumberton, NC 28358 | SA4083621ALAB | 2022 | 42TRU2856AH22S | Northpoint Commercial Finance | $ 79,629.11 |
| Storage - Turner Park | NC | 6645 300 Pearl Street Lumberton, NC 28358 | SRB04023OAL | 2022 | 47TRS14764AH | Northpoint Commercial Finance | $ 56,352.84 |
| Storage - Turner Park | NC | 6646 300 Pearl Street Lumberton, NC 28358 | SRB04025AL | 2022 | 47TRS14764AH | Northpoint Commercial Finance | $ 56,352.84 |
| Storage - Turner Park | NC | 6647 300 Pearl Street Lumberton, NC 28358 | SRB04007AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6648 300 Pearl Street Lumberton, NC 28358 | SRB04096AL | 2022 | 47TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6649 300 Pearl Street Lumberton, NC 28358 | SRB04087AL | 2022 | 47TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6650 300 Pearl Street Lumberton, NC 28358 | SRB041558AL | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6651 300 Pearl Street Lumberton, NC 28358 | SRB04052AL | 2022 | 36TRS14764AH | Northpoint Commercial Finance | $ 56,352.84 |
| Storage - Turner Park | NC | 6652 300 Pearl Street Lumberton, NC 28358 | SRB04091AL | 2022 | 47TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6654 300 Pearl Street Lumberton, NC 28358 | SA4083602ALAB | 2022 | RI2856H22S | Northpoint Commercial Finance | $ 79,629.11 |
| Storage - Turner Park | NC | 6655 300 Pearl Street Lumberton, NC 28358 | SRB04016AL | 2022 | TRS14764AH22 | Northpoint Commercial Finance | $ 56,352.84 |
| Storage - Turner Park | NC | 6656 300 Pearl Street Lumberton, NC 28358 | SRB04027AL | 2022 | 47TRS14764AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6657 300 Pearl Street Lumberton, NC 28358 | CWP05727TN | 2022 | TRS14764AH22 | Northpoint Commercial Finance | $ 56,352.84 |
| Storage - Turner Park | NC | 6658 300 Pearl Street Lumberton, NC 28358 | SRB04368AL | 2022 | 47TRS14764AH | Northpoint Commercial Finance | $ 56,352.84 |
| Storage - Turner Park | NC | 6660 300 Pearl Street Lumberton, NC 28358 | CWP05244TN | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6661 300 Pearl Street Lumberton, NC 28358 | CWP05244ATN | 2022 | TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - Turner Park | NC | 6642 300 Pearl Street Lumberton, NC 28358 | CWP05368DTN | UNKNOWN | UNKNOWN | Northpoint Commercial Finance | $ 10,000.00 |
| Storage - White Lake NC | NC | 8001 1608 White Lake Dr White Lake, NC 28337 | SA4083603ALAB | 2022 | TRU2856AH22 | Northpoint Commercial Finance | $ 79,629.11 |
| Storage - White Lake NC | NC | 8002 1608 White Lake Dr White Lake, NC 28337 | CWP05183TTN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - White Lake NC | NC | 8009 1608 White Lake Dr White Lake, NC 28337 | CWP05273TN | 2022 | RS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - White Lake NC | NC | 8011 1608 White Lake Dr White Lake, NC 28337 | CWP05272TN | 2022 | RS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - White Lake NC | NC | 8012 1608 White Lake Dr White Lake, NC 28337 | CWP05273TTN | 2022 | RS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - White Lake NC | NC | 8013 1608 White Lake Dr White Lake, NC 28337 | CWP05278DTN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - White Lake NC | NC | 8014 1608 White Lake Dr White Lake, NC 28337 | CWP05283TTN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - White Lake NC | NC | 8015 1608 White Lake Dr White Lake, NC 28337 | CWP05284STN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - White Lake NC | NC | 8016 1608 White Lake Dr White Lake, NC 28337 | CWP05285STN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - White Lake NC | NC | 8017 1608 White Lake Dr White Lake, NC 28337 | CWP05286STN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - White Lake NC | NC | 8019 1608 White Lake Dr White Lake, NC 28337 | CWP05185STN | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Storage - White Lake NC | NC | 8020 1608 White Lake Dr White Lake, NC 28337 | CWP05307STN | 2022 | TRS14764AH22 | Northpoint Commercial Finance | $ 56,352.84 |
| Taylor Park | NC | Lot 10 (TAP) | 600 Warwick Mill Rd Lot #10 Lumberton, NC 28358 | | | Northpoint Commercial Finance | $ 45,938.45 |
| Taylor Park | NC | Lot 13 (TAP) | 600 Warwick Mill Rd Lot #13 Lumberton, NC 28358 | SRB04183LAL | 2022 | 47TRS14663AH22S | Northpoint Commercial Finance | $ 49,960.78 |

## EXHIBIT A

| Park | State | Lot | Address | Year | Model | Serial | Lender | Amount |
|---|---|---|---|---|---|---|---|---|
| Taylor Park | NC | Lot 37 (TAP) | 600 Warwick Mill Rd. Lot #37 Lumberton, NC 28358 | 2022 | TruMH/Eaton | SRB040015OAL | Northpoint Commercial Finance | $49,960.78 |
| Turner Park | NC | Lot 101 (TUP) | 300 Pearl Street Lot 101 Lumberton, NC 28358 | 1996 | Newman | 13833749 | Northpoint Commercial Finance | $10,000.00 |
| Turner Park | NC | Lot 142 (TUP) | 300 Pearl Street Lot 142 Lumberton, NC 28358 | 1997 | Gemh | LH5C537960588 | Northpoint Commercial Finance | $10,000.00 |
| Turner Park | NC | Lot 35 (TUP) | 300 Pearl Street Lot 35 Lumberton, NC 28358 | 1998 | Fleetwood/Westfield | GAFLV07441708W222 | Northpoint Commercial Finance | $10,000.00 |
| Turner Park | NC | Lot 126 (TUP) | 300 Pearl Street Lot 126 Lumberton, NC 28358 | 1998 | Brigadier | B45558 | Northpoint Commercial Finance | $10,000.00 |
| Turner Park | NC | Lot 53 (TUP) | 300 Pearl Street Lot 53 Lumberton, NC 28358 | 1999 | Flair | VAFLX19A51553CM12 | Northpoint Commercial Finance | $10,000.00 |
| Turner Park | NC | Lot 32 (TUP) | 300 Pearl Street Lot 32 Lumberton, NC 28358 | 1999 | Horton | H15849AG | Northpoint Commercial Finance | $10,000.00 |
| Turner Park | NC | Lot 34 (TUP) | 300 Pearl Street Lot 34 Lumberton, NC 28358 | 1999 | Cavalier/Dynasty | H850853G | Northpoint Commercial Finance | $10,000.00 |
| Turner Park | NC | Lot 87 (TUP) | 300 Pearl Street Lot 87 Lumberton, NC 28358 | 1999 | Bellcrest | GBHMM52822 | Northpoint Commercial Finance | $10,000.00 |
| Turner Park | NC | Lot 1 (TUP) | 300 Pearl Street Lot 1 Lumberton, NC 28358 | 2021 | Elation | CWP049984TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 44 (TUP) | 300 Pearl Street Lot 44 Lumberton, NC 28358 | 2021 | Elation | SRB037942AL | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 48 (TUP) | 300 Pearl Street Lot 48 Lumberton, NC 28358 | 2021 | Elation | SRB037951AL | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 50 (TUP) | 300 Pearl Street Lot 50 Lumberton, NC 28358 | 2021 | Elation | SRB037955AL | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 51 (TUP) | 300 Pearl Street Lot 51 Lumberton, NC 28358 | 2021 | Elation | SRB037956AL | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 53 (TUP) | 300 Pearl Street Lot 53 Lumberton, NC 28358 | 2021 | Elation | SRB038020AL | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 64 (TUP) | 300 Pearl Street Lot 64 Lumberton, NC 28358 | 2021 | Elation | SRB037950AL | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 69 (TUP) | 300 Pearl Street Lot 69 Lumberton, NC 28358 | 2021 | The Grand | CWP048772TN | Northpoint Commercial Finance | $51,753.21 |
| Turner Park | NC | Lot 72 (TUP) | 300 Pearl Street Lot 72 Lumberton, NC 28358 | 2021 | Elation | CWP048769TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 80 (TUP) | 300 Pearl Street Lot 80 Lumberton, NC 28358 | 2021 | Elation | CWP048771TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 81 (TUP) | 300 Pearl Street Lot 81 Lumberton, NC 28358 | 2021 | Elation | CWP048745TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 82 (TUP) | 300 Pearl Street Lot 82 Lumberton, NC 28358 | 2021 | Elation | CWP048811TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 21 (TUP) | 300 Pearl Street Lot 21 Lumberton, NC 28358 | 2021 | Marvel | CWP049933TNAB | Northpoint Commercial Finance | $73,009.59 |
| Turner Park | NC | Lot 83 (TUP) | 300 Pearl Street Lot 83 Lumberton, NC 28358 | 2021 | The Grand | CWP048773TN | Northpoint Commercial Finance | $51,753.21 |
| Turner Park | NC | Lot 86 (TUP) | 300 Pearl Street Lot 86 Lumberton, NC 28358 | 2021 | Elation | CWP048746TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 88 (TUP) | 300 Pearl Street Lot 88 Lumberton, NC 28358 | 2021 | Elation | CWP048743TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 94 (TUP) | 300 Pearl Street Lot 94 Lumberton, NC 28358 | 2021 | Elation | CWP049428TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 98 (TUP) | 300 Pearl Street Lot 98 Lumberton, NC 28358 | 2021 | Elation | CWP049432TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 103 (TUP) | 300 Pearl Street Lot 103 Lumberton, NC 28358 | 2021 | Elation | CWP049477TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 106 (TUP) | 300 Pearl Street Lot 106 Lumberton, NC 28358 | 2021 | Elation | CWP049421TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 115 (TUP) | 300 Pearl Street Lot 115 Lumberton, NC 28358 | 2021 | Elation | CWP049463TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 117 (TUP) | 300 Pearl Street Lot 117 Lumberton, NC 28358 | 2021 | Elation | CWP048813TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 124 (TUP) | 300 Pearl Street Lot 124 Lumberton, NC 28358 | 2021 | The Grand | CWP049597TN | Northpoint Commercial Finance | $51,753.21 |
| Turner Park | NC | Lot 127 (TUP) | 300 Pearl Street Lot 127 Lumberton, NC 28358 | 2021 | Elation | CWP049441TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 128 (TUP) | 300 Pearl Street Lot 128 Lumberton, NC 28358 | 2021 | Elation | CWP048747TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 130 (TUP) | 300 Pearl Street Lot 130 Lumberton, NC 28358 | 2021 | The Grand | CWP048744TN | Northpoint Commercial Finance | $51,753.21 |
| Turner Park | NC | Lot 137 (TUP) | 300 Pearl Street Lot 137 Lumberton, NC 28358 | 2021 | Elation | CWP049228TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 144 (TUP) | 300 Pearl Street Lot 144 Lumberton, NC 28358 | 2021 | Elation | SRB038038AL | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 145 (TUP) | 300 Pearl Street Lot 145 Lumberton, NC 28358 | 2021 | Elation | SRB037952AL | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 150 (TUP) | 300 Pearl Street Lot 150 Lumberton, NC 28358 | 2021 | Elation | CWP049397TN | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 151 (TUP) | 300 Pearl Street Lot 151 Lumberton, NC 28358 | 2021 | The Grand | CWP048816TN | Northpoint Commercial Finance | $51,753.21 |
| Turner Park | NC | Lot 153 (TUP) | 300 Pearl Street Lot 153 Lumberton, NC 28358 | 2021 | Elation | SRB037953AL | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 154 (TUP) | 300 Pearl Street Lot 154 Lumberton, NC 28358 | 2021 | Elation | SRB037944AL | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 158 (TUP) | 300 Pearl Street Lot 158 Lumberton, NC 28358 | 2021 | The Grand | SRB037547AL | Northpoint Commercial Finance | $51,753.21 |
| Turner Park | NC | Lot 159 (TUP) | 300 Pearl Street Lot 159 Lumberton, NC 28358 | 2021 | The Grand | SRB037546AL | Northpoint Commercial Finance | $51,753.21 |
| Turner Park | NC | Lot 168 (TUP) | 300 Pearl Street Lot 168 Lumberton, NC 28358 | 2021 | Elation | SRB037954AL | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 73 (TUP) | 300 Pearl Street Lot 73 Lumberton, NC 28358 | 2021 | Elation | SRB037941AL | Northpoint Commercial Finance | $45,938.45 |
| Turner Park | NC | Lot 6 (TUP) | 300 Pearl Street Lot 6 Lumberton, NC 28358 | 2022 | 47TRES14663AH | SRB040693AL | Northpoint Commercial Finance | $49,960.78 |
| Turner Park | NC | Lot 107 (TUP) | 300 Pearl Street Lot 107 Lumberton, NC 28358 | 2022 | 47TRES14663AH22S | SRB041822AL | Northpoint Commercial Finance | $49,960.78 |
| Waynesville Plantation | NC | 61 Milan (WAP) | 61 Milan Ave Lumberton, NC 28358 | 2022 | TRS14663AH22 | CWP052418TN | Northpoint Commercial Finance | $49,960.78 |
| West Estates | NC | Lot 3 (WEE) | 17 Don Road Lumberton, NC 28358 | 2018 | TruMH/Thrill | CLH40903TNAB | Northpoint Commercial Finance | $44,639.46 |
| West Estates | NC | Lot 21 (WEE) | 39 Don Road, Lot 21 Lumberton, NC 28358 | 2021 | Elation | SRB038197ALC | Northpoint Commercial Finance | $45,938.45 |
| West Estates | NC | Lot 12 (WEE) | 68 Don Road Lumberton, NC 28358 | 2022 | Marvel-47TRU28S64AH22S | SA4083219ALAB | Northpoint Commercial Finance | $79,629.11 |
| White Sands | NC | Lot 1 (WTS) | 3617 Locklear St. Lot 1 Fayetteville, NC 28306 | 2022 | ELATION-47TRS14663AH22 | SRB038357AL | Northpoint Commercial Finance | $49,960.78 |
| White Sands | NC | Lot 5 (WTS) | 3641 Locklear St Lot 5 Fayetteville, NC 28306 | 2022 | ELATION-47TRS14663AH22 | SRB038281AL | Northpoint Commercial Finance | $49,960.78 |
| White Sands | NC | Lot 1 (WTS) | 3655 Locklear St Lot 1 Fayetteville, NC 28306 | 2022 | 36TRS14663AH22 | CWP051794TN | Northpoint Commercial Finance | $49,960.78 |
| White Sands | NC | Lot 7 (WTS) | 3649 Locklear St. Lot 7 Fayetteville, NC 28306 | 2022 | ELATION-47TRS14663AH22 | SRB040020AL | Northpoint Commercial Finance | $49,960.78 |
| White Sands | NC | Lot 9 (WTS) | 3657 Locklear St. Lot 9 Fayetteville, NC 28306 | 2022 | ELATION-47TRS14663AH22 | SRB038389AL | Northpoint Commercial Finance | $49,960.78 |
| White Sands | NC | Lot 11 (WTS) | 3669 Locklear St. Lot 11 Fayetteville, NC 28306 | 2022 | ELATION-47TRS14663AH22 | SRB038467AL | Northpoint Commercial Finance | $49,960.78 |
| White Sands | NC | Lot 4 (WTS) | 3623 Locklear St. Lot 4 Fayetteville, NC 28306 | 2022 | 47TRS14663AH22 | SRB040154AL | Northpoint Commercial Finance | $49,960.78 |
| White Sands | NC | Lot 12 (WTS) | 3673 Locklear St. Lot 12 Fayetteville, NC 28306 | 2022 | 36TRS14663AH22 | CWP051861TN | Northpoint Commercial Finance | $49,960.78 |
| White Sands | NC | Lot 2 (WTS) | 3609 Locklear St. Lot 2 Fayetteville, NC 28306 | 2022 | 36TRS18363AL | SRB038363AL | Northpoint Commercial Finance | $49,960.78 |
| White Sands | NC | Lot 16 (WTS) | 3674 Locklear St. Lot 16 Fayetteville, NC 28306 | 2022 | 36TRS14663AH22 | CWP051809TN | Northpoint Commercial Finance | $49,960.78 |

**EXHIBIT A**

| Community | State | Lot | Address | Serial # | Model ID | Year | Model | Status | Amount |
|---|---|---|---|---|---|---|---|---|---|
| White Sands | NC | Lot 17 (WTS) | 3648 Locklear St, Lot 17 Fayetteville, NC 28306 | SR803836 9AL | 47TRS14663AH22 | 2022 | ELATION-47TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| White Sands | NC | Lot 15 (WTS) | 3670 Locklear St, Lot 15 Fayetteville, NC 28306 | SR804 0152AL | ELATION-47TRS14663AH22 | 2022 | ELATION-47TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| White Sands | NC | Lot 6 (WTS) | 3645 Locklear St, Lot 6 Fayetteville, NC 28306 | SR804 0014AL | ELATION-47TRS14663AH22 | 2022 | ELATION-47TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| White Sands | NC | Lot 8 (WTS) | 3653 Locklear St, Lot 8 Fayetteville, NC 28306 | SR804 0015AL | ELATION-47TRS14663AH22 | 2022 | ELATION-47TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| White Sands | NC | Lot 10 (WTS) | 3661 Locklear St, Lot 10 Fayetteville, NC 28306 | SR803790 5AL | ELATION-47TRS14663AH22 | 2022 | ELATION-47TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| Wysteria Village | NC | Lot 25 (WSV) | 1399 Snake Road Lot 107 Lumberton, NC 28358 | 18838183 | | 1997 | Park | Northpoint Commercial Finance | $ 45,938.45 |
| Wysteria Village | NC | Lot 9 (WSV) | 1390 Snake Road Lot #9 Lumberton, NC 28358 | CWP04994 5TN | | 2021 | The Grand | Northpoint Commercial Finance | $ 51,753.21 |
| Wysteria Village | NC | Lot 14 (WSV) | 1390 Snake Road Lot #14 Lumberton, NC 28358 | CWP04997 3TN | | 2021 | Elation | Northpoint Commercial Finance | $ 45,938.45 |
| Wysteria Village | NC | Lot 36 (WSV) | 1390 Snake Road Lot #36 Lumberton, NC 28358 | CWP04998 1TN | | 2021 | Elation | Northpoint Commercial Finance | $ 45,938.45 |
| Wysteria Village | NC | Lot 2 (WSV) | 1390 Snake Road Lot #2 Lumberton, NC 28358 | SR804 0164AL | | 2022 | 47TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Wysteria Village | NC | Lot 4 (WSV) | 1390 Snake Road Lot #4 Lumberton, NC 28358 | CWP05222 9TN | | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Wysteria Village | NC | Lot 5 (WSV) | 1390 Snake Road Lot #5 Lumberton, NC 28358 | CWP05183 3TN | | 2022 | 36TRS14663AH | Northpoint Commercial Finance | $ 49,960.78 |
| Wysteria Village | NC | Lot 10 (WSV) | 1390 Snake Road Lot #10 Lumberton, NC 28358 | CWP05238 3TN | | 2022 | TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| Wysteria Village | NC | Lot 15 (WSV) | 1390 Snake Road Lot #15 Lumberton, NC 28358 | CWP04921 5TN | | 2022 | TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| Wysteria Village | NC | 309 High (ABP) | 1390 Snake Road Lot #17 Lumberton, NC 28358 | CWP05191 3TN | | 2022 | TRS14663AH22 | Northpoint Commercial Finance | $ 49,960.78 |
| Abbott Park | NC | 309 High (ABP) | 309 High St, Lot 5 Lumberton, NC 28358 | 0507Z0A and 0507Z0B | | 1996 | Destiny | Owned without lien | $ 10,000.00 |
| Abbott Park | NC | 401 High (ABP) | 401 High St, Lot 10 Lumberton, NC 28358 | P5HGA17965A/B | | 1996 | Peachstate | Owned without lien | $ 10,000.00 |
| Abbott Park | NC | 407 High (ABP) | 407 High St, Lot 13 Lumberton, NC 28358 | DHC006672NCAB | | 1997 | Oxford | Owned without lien | $ 10,000.00 |
| Abbott Park | NC | 220-7 Glisson (ABP) | 220-7 Glisson Street Lot 26 Lumberton, NC 28358 | P5HGA19482AB | | 1996 | Sunstate | Owned without lien | $ 10,000.00 |
| Abbott Park | NC | 220-5 Glisson (ABP) | 220-5 Glisson St Lot 24 Lumberton, NC 28358 | 13841151 | | 1998 | Redman | Owned without lien | $ 10,000.00 |
| Abbott Park | NC | 220-6 Glisson (ABP) | 220-6 Glisson St, Lot 25 Lumberton, NC 28358 | B47708 | | 2000 | UNKNOWN | Owned without lien | $ 10,000.00 |
| Alamac Village | NC | Lot 35A (ALV) | 85 Camala Dr, 35A Lumberton, NC 28358 | 13835937 | | 1996 | Newman | Owned without lien | $ 10,000.00 |
| Alamac Village | NC | Lot 48 (ALV) | 72 Alamac Village Dr, 48 Lumberton, NC 28358 | 13840994 | | 1997 | Redman | Owned without lien | $ 10,000.00 |
| Alamac Village | NC | Lot 31A (ALV) | 133 Camala Dr, 31A Lumberton, NC 28358 | H20528 1G | | 1997 | Horton | Owned without lien | $ 10,000.00 |
| Alamac Village | NC | Lot 42B (ALV) | 4864 Alamac Rd, 42B Lumberton, NC 28358 | N/A | | 1999 | Redman | Owned without lien | $ 10,000.00 |
| Alamac Village | NC | Lot 28A (ALV) | 240 Alamac Village Dr, 28A Lumberton, NC 28358 | LHC514981498 | | 1998 | Oakwood | Owned without lien | $ 10,000.00 |
| Alamac Village | NC | Lot 28A (ALV) | 146 Camala Dr, 28A Lumberton, NC 28358 | HHINC50574B | | 1998 | Heartland | Owned without lien | $ 10,000.00 |
| Alamac Village | NC | Lot 20B (ALV) | 179 Alamac Village Dr, 20B Lumberton, NC 28358 | VAFLX19AS2341WG12 | | 1999 | Wingate | Owned without lien | $ 10,000.00 |
| Alamac Village | NC | Lot 1 (ALV) | 24 Alamac Village Dr, 1A Lumberton, NC 28358 | B47595AB | | 2000 | Brigadier | Owned without lien | $ 10,000.00 |
| Alamac Village | NC | Lot 17A (ALV) | 245 Alamac Village Dr, 17A Lumberton, NC 28358 | 13847445 | | 2000 | MEAD | Owned without lien | $ 10,000.00 |
| Alamac Village | NC | Lot 22A (ALV) | 139 Alamac Village Dr, 22A Lumberton, NC 28358 | OHC011346NC | | 2001 | Oxford | Owned without lien | $ 10,000.00 |
| Alamac Village | NC | Lot 26B (ALV) | 110 Camala Dr, 26B Lumberton, NC 28358 | SR803062AL | | 2018 | 47TRU147/63BH18 | Owned without lien | $ 44,639.46 |
| Alamac Village | NC | Lot 19B (ALV) | 201 Alamac Village Dr, 19B Lumberton, NC 28358 | HUD RAD12252181 | | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 8 (CFV) | 2620 Cattail Circle, Lot 8 Fayetteville, NC 28312 | 5HNC93106348 | | 1994 | Sterling | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 3 (CFV) | 2615 Cattail Circle, Lot 3 Fayetteville, NC 28312 | 2393399421 | | 1995 | Champion | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 128 (CFV) | 2211 Cattail Circle, 128 Fayetteville, NC 28312 | MP1803525 | | 1995 | Masterpiece | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 159 (CFV) | 436 Starlit Drive, Lot 159 Fayetteville, NC 28312 | AT2851OA | | 1995 | Westgate | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 172 (CFV) | 410 Starlit Drive, Lot 172 Fayetteville, NC 28312 | VAFLT19A44463-WG12 | | 1996 | Wing | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 12 (CFV) | 2612 Cattail Circle, Lot 12 Fayetteville, NC 28312 | NCFLS41A3462ZV012 | | 1996 | Fleetwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 173 (CFV) | 2515 Cattail Circle, Lot 173 Fayetteville, NC 28312 | SEHNCO79604249 | | 1996 | Imperial | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 18 (CFV) | 2600 Cattail Circle, Lot 18 Fayetteville, NC 28312 | MP1804113 | | 1996 | Masterpiece | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 22 (CFV) | 2530 Cattail Circle, Lot 22 Fayetteville, NC 28312 | NCFLS56A81219002211 | | 1996 | Oakgrove | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 178 (CFV) | 2601 Cattail Circle, Lot 178 Fayetteville, NC 28312 | SEHHC079604807 | | 1996 | Imperial | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 65 (CFV) | 2510 Cattail Circle Fayetteville, NC 28312 | 2396249329 | | 1996 | Champion | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 75 (CFV) | 2304 Molly Court Fayetteville, NC 28312 | 53745 | | 1996 | Champion | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 84 (CFV) | 2311 Cattail Circle, Lot 84 Fayetteville, NC 28312 | OWS0700 | | 1996 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 85 (CFV) | 2309 Cattail Circle, Lot 85 Fayetteville, NC 28312 | HONC0309724 | | 1996 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 190 (CFV) | 2625 Cattail Circle, Lot 190 Fayetteville, NC 28312 | HONC0770S920 | | 1996 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 106 (CFV) | 2503 Cattail Circle, Lot 106 Fayetteville, NC 28312 | HONC0331 0449 | | 1996 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 139 (CFV) | 2214 Cattail Circle Fayetteville, NC 28312 | HONC0770B103 | | 1996 | UNKNOWN | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 154 (CFV) | 2115 Cattail Circle, Lot 154 Fayetteville, NC 28312 | OWS2032 | | 1996 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 7 (CFV) | 2622 Cattail Circle Fayetteville, NC 28312 | B42599 | | 1997 | Brigadier | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 19 (CFV) | 2536 Cattail Circle Fayetteville, NC 28312 | 2397014001B | | 1997 | Champion | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 20 (CFV) | 2534 Cattail Circle Lot 20 Fayetteville, NC 28312 | S2096 | | 1997 | Destiny | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 26 (CFV) | 2520 Cattail Circle Fayetteville, NC 28312 | OHC007028NC | | 1997 | Oxford | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 66 (CFV) | 2508 Cattail Circle Lot 66 Fayetteville, NC 28312 | MINC08728 | | 1997 | Mansion | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 70 (CFV) | 2246 Cattail Circle, Lot 70 Fayetteville, NC 28312 | 23977650645 | | 1997 | Champion | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 73 (CFV) | 2243 Cattail Circle Fayetteville, NC 28312 | OWS5192GA | | 1997 | Destiny | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 77 (CFV) | 2300 Molly Court, Lot 77 Fayetteville, NC 28312 | HONC0331368 3 | | 1997 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 80 (CFV) | 2305 Molly Court Fayetteville, NC 28312 | OWS5741 | | 1997 | Omni | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 82 (CFV) | 2309 Molly Court Fayetteville, NC 28312 | OWS5026GA | | 1997 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 185 (CFV) | 2615 Cattail Circle, Lot 185 Fayetteville, NC 28312 | 48970891497 | | 1997 | Park | Owned without lien | $ 10,000.00 |

# EXHIBIT A

| Community | State | Lot | Address | Serial/ID | Year | Make | Status | Amount |
|---|---|---|---|---|---|---|---|---|
| Cape Fear Village | NC | Lot 107 (CFV) | 2505 Cattail Circle, Lot 107 Fayetteville, NC 28312 | HDNC07708103 | 1997 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 130 (CFV) | 2215 Cattail Circle Fayetteville, NC 28312 | HDNC0332527 | 1997 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 146 (CFV) | 2120 Cattail Circle, Lot 146 Fayetteville, NC 28312 | 23977659849 | 1997 | Champion | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 148 (CFV) | 2116 Cattail Circle, Lot 148 Fayetteville, NC 28312 | HDNC03318089 | 1997 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 153 (CFV) | 2611 Cattail Circle, Lot 153 Fayetteville, NC 28312 | VPNC0509 | 1997 | Palm Harbor | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 8 (CFV) | 2610 Cattail Circle Fayetteville, NC 28312 | H3390466 | 1997 | Horton | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 10 (CFV) | 2616 Cattail Circle Fayetteville, NC 28312 | 13841395 | 1998 | Redman | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 24 (CFV) | 2524 Cattail Circle Fayetteville, NC 28312 | 11431740 | 1998 | Redman | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 28 (CFV) | 2516 Cattail Circle lot 28 Fayetteville, NC 28312 | MINC89945 | 1998 | Mansion | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 30 (CFV) | 2512 Cattail Circle, Lot 30 Fayetteville, NC 28312 | H1524266 | 1998 | Horton | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 60 (CFV) | 2320 Cattail Circle Fayetteville, NC 28312 | HDNC03314970 | 1998 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 61 (CFV) | 2318 Cattail Circle Fayetteville, NC 28312 | HDNC03315936 | 1998 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 62 (CFV) | 2316 Cattail Circle, Lot 62 Fayetteville, NC 28312 | OW60604 | 1998 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 67 (CFV) | 2306 Cattail Circle Fayetteville, NC 28312 | H3391546 | 1998 | Miracle / Horton | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 78 (CFV) | 2301 Molly Court Fayetteville, NC 28312 | HDNC03314977 | 1998 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 79 (CFV) | 2303 Molly Court Fayetteville, NC 28312 | HDNC03316548 | 1998 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 186 (CFV) | 2617 Cattail Circle, Lot 186 Fayetteville, NC 28312 | HDNC03315126 | 1998 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 187 (CFV) | 2619 Cattail Circle, Lot 187 Fayetteville, NC 28312 | HOTN12C06026 | 1998 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 189 (CFV) | 2623 Cattail Circle, Lot 189 Fayetteville, NC 28312 | MP1806665 | 1998 | Masterpiece | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 93 (CFV) | 2337 Cattail Circle Fayetteville, NC 28312 | HOTN12C05649 | 1998 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 94 (CFV) | 2339 Cattail Circle Fayetteville, NC 28312 | HDNC03315948 | 1998 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 110 (CFV) | 413 Starlit Drive Fayetteville, NC 28312 | 13907097-AB | 1998 | Redman | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 112 (CFV) | 417 Starlit Drive Fayetteville, NC 28312 | HDNC05529412 | 1998 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 117 (CFV) | 427 Starlit Drive Fayetteville, NC 28312 | OW53207 | 1998 | Destiny | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 119 (CFV) | 431 Starlit Drive Fayetteville, NC 28312 | OW65190 | 1998 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 121 (CFV) | 437 Starlit Drive Fayetteville, NC 28312 | VAFLV19A47553WG22 | 1998 | Redwing | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 125 (CFV) | 2205 Cattail Circle Fayetteville, NC 28312 | HOTN12C04866 | 1998 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 140 (CFV) | 2210 Cattail Circle, Lot 140 Fayetteville, NC 28312 | AW307464A | 1998 | Western | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 143 (CFV) | 2204 Cattail Circle Fayetteville, NC 28312 | VAFLV19A48350S812 | 1998 | Saddlebrook | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 147 (CFV) | 2118 Cattail Circle, Lot 147 Fayetteville, NC 28312 | AW30696A | 1998 | Western | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 149 (CFV) | 2114 Cattail Circle, Lot 149 Fayetteville, NC 28312 | 13842108 | 1998 | Redman | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 158 (CFV) | 438 Starlit Drive, Lot 158 Fayetteville, NC 28312 | OW58746GA | 1998 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 160 (CFV) | 434 Starlit Drive, Lot 160 Fayetteville, NC 28312 | NCFLW41A60567V113 | 1999 | Vogue | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 163 (CFV) | 2412 Starlit Drive, Lot 163 Fayetteville, NC 28312 | NCFLW41A63448V013 | 1999 | Fleetwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 2 (CFV) | 2109 Cattail Circle, Lot 2 Fayetteville, NC 28312 | HONC02234196ABC | 1999 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 6 (CFV) | 2624 Cattail Circle Fayetteville, NC 28312 | VAFLX19A5125BCM22 | 1999 | Claremont | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 25 (CFV) | 2522 Cattail Circle Fayetteville, NC 28312 | SEHNC079506338 | 1999 | Imperial | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 27 (CFV) | 2518 Cattail Circle Fayetteville, NC 28312 | MP1809019 | 1999 | Masterpiece | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 174 (CFV) | 2517 Cattail Circle, Lot 174 Fayetteville, NC 28312 | NCFLW41A61796CV13 | 1999 | Coronada | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 176 (CFV) | 2521 Cattail Circle, Lot 176 Fayetteville, NC 28312 | MINC89996 | 1999 | Mansion | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 177 (CFV) | 2523 Cattail Circle, Lot 177 Fayetteville, NC 28312 | MINC89050G/MINCA901 | 1999 | Mansion | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 181 (CFV) | 2607 Cattail Circle, Lot 181 Fayetteville, NC 28312 | OW67336 | 1999 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 68 (CFV) | 2304 Cattail Circle Fayetteville, NC 28312 | HDNC03317252 | 1999 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 69 (CFV) | 2302 Cattail Circle, Lot 69 Fayetteville, NC 28312 | HOGA18000263 | 1999 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 72 (CFV) | 2241 Cattail Circle Fayetteville, NC 28312 | HDNC03317455 | 1999 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 81 (CFV) | 2307 Molly Court Fayetteville, NC 28312 | HONC03319465 | 1999 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 191 (CFV) | 2627 Cattail Circle, Lot 191 Fayetteville, NC 28312 | HDNC03318680 | 1999 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 108 (CFV) | 2507 Cattail Circle, Lot 108 Fayetteville, NC 28312 | HONC03318401 | 1999 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 109 (CFV) | 401 Starlit Drive Fayetteville, NC 28312 | 13BA142OAB | 1999 | Silvercrest | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 113 (CFV) | 419 Starlit Drive Fayetteville, NC 28312 | NCFLW41A60862-CV33 | 1999 | Fleetwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 114 (CFV) | 421 Starlit Drive Fayetteville, NC 28312 | NCFLW41A61533C023 | 1999 | Fleetwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 115 (CFV) | 423 Starlit Drive Fayetteville, NC 28312 | 13844027 | 1999 | Redman | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 116 (CFV) | 425 Starlit Drive Fayetteville, NC 28312 | GCE17949NNCA | 1999 | Goldmedal | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 118 (CFV) | 429 Starlit Drive Fayetteville, NC 28312 | OW63639 | 1999 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 122 (CFV) | 439 Starlit Drive, Lot 157 Fayetteville, NC 28312 | 13841154 | 1999 | Redman | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 123 (CFV) | 441 Starlit Drive Fayetteville, NC 28312 | B46230 | 1999 | Brigadier | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 131 (CFV) | 2217 Cattail Circle, Lot 131 Fayetteville, NC 28312 | HDGA18000521 | 1999 | Destiny | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 133 (CFV) | 2221 Cattail Circle, Lot 133 Fayetteville, NC 28312 | NCFLW41A62066LV113 | 1999 | Fleetwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 135 (CFV) | 2222 Cattail Circle, Lot 135 Fayetteville, NC 28312 | MP1809107 | 1999 | Masterpiece | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 138 (CFV) | 2216 Cattail Circle Fayetteville, NC 28312 | HDNC03318784 | 1999 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 157 (CFV) | 440 Starlit Drive, Lot 157 Fayetteville, NC 28312 | HDNC03317921 | 1999 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 161 (CFV) | 432 Starlit Drive, Lot 161 Fayetteville, NC 28312 | VAFLV19A52888WG22 | 1999 | Redwing | Owned without lien | $ 10,000.00 |

**EXHIBIT A**

| Community | State | Lot | Address | Serial | Year | Make/Model | Status | Amount |
|---|---|---|---|---|---|---|---|---|
| Cape Fear Village | NC | Lot 162 (CFV) | 430 Starlit Drive, Lot 162 Fayetteville, NC 28312 | VARFX19A514695812 | 1999 | Saddlebrook | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 165 (CFV) | 424 Starlit Drive, Lot 165 Fayetteville, NC 28312 | 13842744 | 1999 | Redman | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 166 (CFV) | 422 Starlit Drive, Lot 166 Fayetteville, NC 28312 | B45607 | 1999 | Brigadier | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 167 (CFV) | 420 Starlit Drive, Lot 167 Fayetteville, NC 28312 | OHC009008NC | 1999 | Oxford | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 168 (CFV) | 418 Starlit Drive, Lot 168 Fayetteville, NC 28312 | H1548076 | 1999 | Horton | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 169 (CFV) | 416 Starlit Drive, Lot 169 Fayetteville, NC 28312 | 49990992926 | 1999 | Parkwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 170 (CFV) | 414 Starlit Drive, Lot 170 Fayetteville, NC 28312 | SEHNC079906345 | 1999 | Imperial | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 11 (CFV) | 2614 Cattail Circle Fayetteville, NC 28312 | NCFLX41A63836FF23 | 2000 | Fleetwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 15 (CFV) | 2606 Cattail Circle Fayetteville, NC 28312 | HOGA18107762 | 2000 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 16 (CFV) | 2604 Cattail Circle Fayetteville, NC 28312 | MP1810423 | 2000 | Masterpiece | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 17 (CFV) | 2602 Cattail Circle Fayetteville, NC 28312 | NCFLX41A63831FE23 | 2000 | Fleetwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 31 (CFV) | 2510 Cattail Circle Fayetteville, NC 28312 | HONC03320614 | 2000 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 32 (CFV) | 2508 Cattail Circle Lot 32 Fayetteville, NC 28312 | HONC03321030 | 2000 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 63 (CFV) | 2314 Cattail Circle Fayetteville, NC 28312 | HOGA18905080 | 2000 | Schu | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 111 (CFV) | 415 Starlit Drive Fayetteville, NC 28312 | HONC03320701 | 2000 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 129 (CFV) | 2213 Cattail Circle, Lot 129 Fayetteville, NC 28312 | HOGA18905744 | 2000 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 134 (CFV) | 2224 Cattail Circle, Lot 134 Fayetteville, NC 28312 | NCFLX41A63768C013 | 2001 | Coronada | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 142 (CFV) | 2206 Cattail Circle Fayetteville, NC 28312 | NCFLX41A63852FE13 | 2000 | Festival | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 144 (CFV) | 2202 Cattail Circle, Lot 144 Fayetteville, NC 28312 | HONC03320687 | 2000 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 151 (CFV) | 2108 Cattail Circle, Lot 151 Fayetteville, NC 28312 | B4742348 | 2000 | Majestic | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 155 (CFV) | 2117 Cattail Circle, Lot 155 Fayetteville, NC 28312 | H158924G | 2000 | Horton | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 163 (CFV) | 428 Starlit Drive, Lot 163 Fayetteville, NC 28312 | OHC010071NC | 2000 | Destiny | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 164 (CFV) | 426 Starlit Drive, Lot 164 Fayetteville, NC 28312 | H170393G | 2000 | Miracle / Horton | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 13 (CFV) | 2610 Cattail Circle Fayetteville, NC 28312 | MP1810195 | 2001 | Masterpiece | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 28 (CFV) | 2520 Cattail Circle Fayetteville, NC 28312 | HONC03322088 | 2001 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 29 (CFV) | 2514 Cattail Circle Fayetteville, NC 28312 | HONC03321782 | 2001 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 33 (CFV) | 2502 Cattail Circle, Lot 33 Fayetteville, NC 28312 | HONC03322646 | 2001 | Leader | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 76 (CFV) | 2105 Cattail Circle, Lot 1 Fayetteville, NC 28312 | NCFL146A81411438CI12002 | 2002 | Coun | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 5 (CFV) | 2302 Molly Court Fayetteville, NC 28312 | HONC03323092 | 2002 | Oakwood | Owned without lien | $ 10,000.00 |
| Cape Fear Village | NC | Lot 39 (CFV) | 2626 Cattail Circle Fayetteville, NC 28312 | D100180 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 40 (CFV) | 2624 Cattail Circle, Lot 39 Fayetteville, NC 28312 | D100231 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 42 (CFV) | 2422 Cattail Circle Fayetteville, NC 28312 | D100221 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 43 (CFV) | 2418 Cattail Circle, Lot 42 Fayetteville, NC 28312 | D100232 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 44 (CFV) | 2416 Cattail Circle Fayetteville, NC 28312 | D100222 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 45 (CFV) | 2414 Cattail Circle Fayetteville, NC 28312 | D100196 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 46 (CFV) | 2412 Cattail Circle Fayetteville, NC 28312 | D100187 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 47 (CFV) | 2410 Cattail Circle, Lot 33 Fayetteville, NC 28312 | D100181 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 48 (CFV) | 2408 Cattail Circle Fayetteville, NC 28312 | D100228 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 49 (CFV) | 2406 Cattail Circle, Lot 49 Fayetteville, NC 28312 | D100243 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 50 (CFV) | 2404 Cattail Circle, Lot 49 Fayetteville, NC 28312 | D100194 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 51 (CFV) | 2402 Cattail Circle Fayetteville, NC 28312 | D100234 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 52 (CFV) | 2400 Cattail Circle Fayetteville, NC 28312 | D100215 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 53 (CFV) | 2358 Cattail Circle Fayetteville, NC 28312 | D100229 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 54 (CFV) | 2334 Cattail Circle Fayetteville, NC 28312 | D100184 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 55 (CFV) | 2332 Cattail Circle Fayetteville, NC 28312 | D100223 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 56 (CFV) | 2330 Cattail Circle Fayetteville, NC 28312 | D100188 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 57 (CFV) | 2328 Cattail Circle Fayetteville, NC 28312 | D100217 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 58 (CFV) | 2324 Cattail Circle Fayetteville, NC 28312 | D100192 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 92 (CFV) | 2335 Cattail Circle, Lot 92 Fayetteville, NC 28312 | D100191 | 2004 | Destiny | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 93 (CFV) | 418 Minnow Court, Lot 193 Fayetteville, NC 28312 | D100199 | 2004 | Destiny | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 96 (CFV) | 2413 Cattail Circle Fayetteville, NC 28312 | D100200 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 97 (CFV) | 2415 Cattail Circle Fayetteville, NC 28312 | D100190 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 98 (CFV) | 2419 Cattail Circle Fayetteville, NC 28312 | D100203 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 99 (CFV) | 2423 Cattail Circle, Lot 194 Fayetteville, NC 28312 | D100227 | 2004 | Destiny | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 100 (CFV) | 409 Minnow Court Fayetteville, NC 28312 | D100177 | 2004 | Destiny | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 101 (CFV) | 411 Minnow Court Fayetteville, NC 28312 | D100202 | 2004 | Destiny | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 102 (CFV) | 413 Minnow Court, Lot 102 Fayetteville, NC 28312 | D100185 | 2004 | Destiny | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 103 (CFV) | 415 Minnow Court Fayetteville, NC 28312 | D100211 | 2004 | Destiny | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 104 (CFV) | 417 Minnow Court Fayetteville, NC 28312 | D100212 | 2004 | Destiny A763 | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 194 (CFV) | 416 Minnow Court, Lot 194 Fayetteville, NC 28312 | D100195 | 2004 | Destiny | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 195 (CFV) | 414 Minnow Court, Lot 195 Fayetteville, NC 28312 | D100210 | 2004 | Destiny | Owned without lien | $ 12,000.00 |

**EXHIBIT A**

| Community | State | Lot | Address | Serial | Year | Brand | Status | Amount |
|---|---|---|---|---|---|---|---|---|
| Cape Fear Village | NC | Lot 196 (CFV) | 412 Minnow Court, Lot 196 Fayetteville, NC 28312 | D100242 | 2004 | Destiny | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 197 (CFV) | 410 Minnow Court, Lot 197 Fayetteville, NC 28312 | D100198 | 2004 | Destiny | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 198 (CFV) | 408 Minnow Court, Lot 198 Fayetteville, NC 28312 | D100235 | 2004 | Destiny | Owned without lien | $ 12,000.00 |
| Cape Fear Village | NC | Lot 182 (CFV) | 2609 Cattail Circle, Lot 182 Fayetteville, NC 28312 | CWP04537PTN | 2020 | TRU | Owned without lien | $ 43,799.28 |
| Cape Fear Village | NC | Lot 183 (CFV) | 2611 Cattail Circle, Lot 183 Fayetteville, NC 28312 | CWP04535TN | 2020 | TRU | Owned without lien | $ 43,799.28 |
| Cape Fear Village | NC | Lot 188 (CFV) | 2613 Cattail Circle, Lot 188 Fayetteville, NC 28312 | CWP04538TN | 2021 | TRU | Owned without lien | $ 45,354.45 |
| Cedarbrook Estates | IL | Lot 21 (CBE) | 544 Brooklyn Ave, Lot 21 Jacksonville, IL 62650 | 223105-44T | 1984 | Hampshire | Owned without lien | $ 10,000.00 |
| Cedarbrook Estates | IL | Lot 27 (CBE) | 544 Brooklyn Ave, Lot 27 Jacksonville, IL 62650 | 5153SX | 1985 | Fairmont | Owned without lien | $ 10,000.00 |
| Cedarbrook Estates | IL | Lot 19 (CBE) | 544 Brooklyn Ave, Lot 19 Jacksonville, IL 62650 | 8D42-12591 | 1996 | Skyline | Owned without lien | $ 10,000.00 |
| Cedarbrook Estates | IL | Lot 18 (CBE) | 544 Brooklyn Ave, Lot 18 Jacksonville, IL 62650 | 2K31-0813I | 1996 | UNKNOWN | Owned without lien | $ 10,000.00 |
| Cedarbrook Estates | IL | Lot 17 (CBE) | 544 Brooklyn Ave, Lot 17 Jacksonville, IL 62650 | 8D42-12511 | 1996 | Skyline | Owned without lien | $ 10,000.00 |
| Cedarbrook Estates | IL | Lot 2 (CBE) | 544 Brooklyn Ave, Lot 2 Jacksonville, IL 62650 | 8D420124I | 1996 | Skyline | Owned without lien | $ 10,000.00 |
| Cedarbrook Estates | IL | Lot 13 (CBE) | 544 Brooklyn Ave, Lot 13 Jacksonville, IL 62650 | 8D421180I | 1996 | Skyline | Owned without lien | $ 10,000.00 |
| Cedarbrook Estates | IL | Lot 16 (CBE) | 544 Brooklyn Ave, Lot 16 Jacksonville, IL 62650 | 8D42-1254-I | 1996 | Skyline | Owned without lien | $ 10,000.00 |
| Cedarbrook Estates | IL | Lot 7 (CBE) | 544 Brooklyn Ave, Lot 7 Jacksonville, IL 62650 | 9P42-0891I | 1997 | Winner | Owned without lien | $ 10,000.00 |
| Cedarbrook Estates | IL | Lot 1 (CBE) | 544 Brooklyn Ave, Lot 1 Jacksonville, IL 62650 | 9P420924L | 1999 | Skyline | Owned without lien | $ 10,000.00 |
| Cedarbrook Estates | IL | Lot 15 (CBE) | 544 Brooklyn Ave, Lot 15 Jacksonville, IL 62650 | 63-38-05741-/ 6338057J | 2006 | Skyline | Owned without lien | $ 14,000.00 |
| Cedarbrook Estates | IL | Lot 6 (CBE) | 544 Brooklyn Ave, Lot 6 Jacksonville, IL 62650 | UNKNOWN | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Cedarbrook Estates | IL | Lot 47 (CBE) | 544 Brooklyn Ave, Lot 47 Jacksonville, IL 62650 | UNKNOWN | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Central Park #2 | NC | Lot 2 (CP2) | 60 Ada Dr Lumberton, NC 28358 | CWP04183TN | 2019 | TruMH-Elation | Owned without lien | $ 41,891.98 |
| Dogwood | NC | 5770 NC HWY 211(DWD) | 5770 NC 211 Highway East, Lot 54 Lumberton, NC 28358 | H114505GLR | 1996 | Horton | Owned without lien | $ 10,000.00 |
| Eagelwood | NC | 274 Eaglewood (EWD) | 274 Eaglewood Loop, Lot 72 Lumberton, NC 28358 | SRB035653AL | 2020 | TruMH/Elation | Owned without lien | $ 43,799.28 |
| Eagelwood | NC | 18 Kelsey (EWD) | 18 Kelsey Drive, Lot 89 Lumberton, NC 28358 | SRB035783AL | 2020 | TruMH/The Grand | Owned without lien | $ 49,306.29 |
| Grand Valley Village | IL | 29 Amos (GVV) | 29 Amos Valley Dr Springfield, IL 62702 | 6554 | 1972 | Park Estate | Owned without lien | $ 10,000.00 |
| Grand Valley Village | IL | 30 Lovell (GVV) | 30 Lovell Valley Dr Springfield, IL 62702 | 2353 | 1974 | Croydon | Owned without lien | $ 10,000.00 |
| Grand Valley Village | IL | 9 Doublet (GVV) | 9 Doublet Ct Springfield, IL 62702 | P80479 | 1983 | Parkwood | Owned without lien | $ 10,000.00 |
| Grand Valley Village | IL | 7 Woodlyn (GVV) | 7 Woodlyn Valley Dr Springfield, IL 62702 | AL58514702 25N18354 | 1985 | Sunshine | Owned without lien | $ 10,000.00 |
| Grand Valley Village | IL | 19 Double Ct (GVV) | 19 Doubletree Ct Springfield, IL 62702 | M245314 | 1990 | Schult | Owned without lien | $ 10,000.00 |
| Grand Valley Village | IL | 14 Heritage (GVV) | 14 Heritage Valley Dr Springfield, IL 62702 | M258537 | 1993 | Schult | Owned without lien | $ 10,000.00 |
| Grand Valley Village | IL | 104 Stone (GVV) | 104 Stone Valley Dr Springfield, IL 62702 | 549490 1P74D5AB | 1994 | Champion | Owned without lien | $ 10,000.00 |
| Grand Valley Village | IL | 12 Grand (GVV) | 12 Grand Valley Dr Springfield, IL 62702 | M5F1H25A20G740G | 1997 | Fleetwood | Owned without lien | $ 10,000.00 |
| Grand Valley Village | IL | 2 Bone (GVV) | 2 Bone Valley Dr Springfield, IL 62702 | PA277794 | 1997 | Schult | Owned without lien | $ 10,000.00 |
| Grand Valley Village | IL | 23 Bone (GVV) | 23 Bone Valley Dr Springfield, IL 62702 | PAT21381IN | 1997 | Patriot | Owned without lien | $ 10,000.00 |
| Grand Valley Village | IL | 3 Bone (GVV) | 3 Bone Valley Dr Springfield, IL 62702 | INFIA70AD4597AT | 2000 | UNKNOWN | Owned without lien | $ 10,000.00 |
| Grand Valley Village | IL | 8 Seneca (GVV) | 8 Seneca Valley Dr Springfield, IL 62702 | PAT2614 1IN | 2003 | Patriot | Owned without lien | $ 10,000.00 |
| Grand Valley Village | IL | 37 Grand (GVV) | 37 Grand Valley Dr Springfield, IL 62702 | CLM110272 6TN | 2018 | BLAZER EXTREME-1660-22BRX166303AH1B | Owned without lien | $ 46,958.87 |
| Grand Valley Village | IL | 14 Shennaodh (GVV) | 14 Shennadoh Dr Springfield, IL 62702 | CWP05076 7TNAC | 2022 | 36TRS3146 63AH22 | Owned without lien | $ 49,960.78 |
| Grand Valley Village | IL | 36 Lovell (GVV) | 36 Lovell Valley Dr Springfield, IL 62702 | UNKNOWN | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 54 (GP) | 118 Joeseph Drive, Lot 54 Raeford, NC 28376 | 91631 | 1973 | Young American/Rustic | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 79 (GP) | 123 Dee Dee Drive, Lot 79 Raeford, NC 28376 | 12X6SG28B2B619 | 1974 | Greenbrier | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 3 (GP) | 108 Taylor Court, Lot 3 Raeford, NC 28376 | 2035534 | 1980 | Dora | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 87 (GP) | 109 Jean Lane, Lot 87 Raeford, NC 28376 | VAFL1AD26196416 | 1984 | Flee | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 19 (GP) | 115 Lucy Lane, Lot 19 Raeford, NC 28376 | GAFL1AE33058441 | 1985 | West | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 66 (GP) | 130 Joseph Drive, Lot 66 Raeford, NC 28376 | AQ26250A | 1992 | West | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 93 (GP) | 406 Heybud Drive, Lot 93 Raeford, NC 28376 | 49923586616 | 1992 | Rive | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 23 (GP) | 119 Lucy Lane, Lot 23 Raeford, NC 28376 | HQNC5701 4C63S13613 | 1993 | Oakw | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 28 (GP) | 124 Lucy Ln, Lot 28 Raeford, NC 28376 | GAFLR07A32718BM412 | 1995 | Broa | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 76 (GP) | 117 Dee Dee Dr, Lot 76 Raeford, NC 28376 | SHE-NC-07-96-O4133 | 1995 | Southern Energy / TG-6 | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 94 (GP) | 408 Heybud Drive, Lot 94 Raeford, NC 28376 | 13831687 | 1995 | Newm | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 31 (GP) | 127 Lucy Ln, Lot 31 Raeford, NC 28376 | SEHNC07904648 | 1996 | Impe | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 90 (GP) | 115 Jean Ln, Lot 90 Raeford, NC 28376 | H115733G | 1996 | Mira | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 40 (GP) | 136 Lucy Lane, Lot 40 Raeford, NC 28376 | 23971500243 | 1997 | Cham | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 5 (GP) | 112 Taylr Ct, Lot 5 Raeford, NC 28376 | 4952445629B | 1998 | Rive | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 13 (GP) | 109 Lucy Ln, Lot 13 Raeford, NC 28376 | CWP00474 7TN | 1999 | Clay | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 12 (GP) | 108 Lucy Ln, Lot 12 Raeford, NC 28376 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 16 (GP) | 112 Lucy Ln, Lot 16 Raeford, NC 28376 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 17 (GP) | 113 Lucy Ln, Lot 17 Raeford, NC 28376 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 39 (GP) | 135 Lucy Lane, Lot 39 Raeford, NC 28376 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 74 (GP) | 113 Dee Dee Drive, Lot 74 Raeford, NC 28376 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 77 (GP) | 119 Dee Dee Drive, Lot 77 Raeford, NC 28376 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 80 (GP) | 125 Dee Dee Drive, Lot 80 Raeford, NC 28376 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Green Pines | NC | Lot 83 (GP) | 131 Dee Dee Drive, Lot 83 Raeford, NC 28376 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |

# EXHIBIT A

| Community | State | Lot/Unit | Address | Serial | Year | Make | Status | Value |
|---|---|---|---|---|---|---|---|---|
| Laiken Estates | NC | Lot 82 (LES) | 3381 Elizabethtown Road Lot 82 Lumberton, NC 28358 | NCFLS41A42441C012 | 1995 | Fleetwood | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 15 (LES) | 3381 Elizabethtown Road Lot 15 Lumberton, NC 28358 | 0HC005839NC | 1996 | Clay | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 67 (LES) | 3381 Elizabethtown Road Lot 67 Lumberton, NC 28358 | NCFLS41A34641EW012 | 1996 | Vogue | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 60 (LES) | 3381 Elizabethtown Road Lot 60 Lumberton, NC 28358 | GMHGA3159715916A / 1997 | 1997 | UNKNOWN | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 81 (LES) | 3381 Elizabethtown Road Lot 81 Lumberton, NC 28358 | HDNC07707551 | 1997 | Oakwood | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 83 (LES) | 3381 Elizabethtown Road Lot 83 Lumberton, NC 28358 | 9814081ZJ | 1997 | Vogue | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 95 (LES) | 3381 Elizabethtown Road Lot 95 Lumberton, NC 28358 | NCFLT41A37178-VC13 | 1997 | Coronada | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 18 (LES) | 3381 Elizabethtown Road Lot 18 Lumberton, NC 28358 | 0HC007383NC | 1998 | Clayton | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 56 (LES) | 3381 Elizabethtown Road Lot 56 Lumberton, NC 28358 | CWP003142TN | 1998 | Clayton | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 69 (LES) | 3381 Elizabethtown Road Lot 69 Lumberton, NC 28358 | NCFLV41A4877BV012 | 1998 | Vogue | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 89 (LES) | 3381 Elizabethtown Road Lot 89 Lumberton, NC 28358 | 13839422 | 1999 | Redman | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 13 (LES) | 3381 Elizabethtown Road Lot 13 Lumberton, NC 28358 | 13843760 | 1999 | Redman | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 21 (LES) | 3381 Elizabethtown Road Lot 21 Lumberton, NC 28358 | NCFLVA16221BC013 | 1999 | Coronada | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 79 (LES) | 3381 Elizabethtown Road Lot 79 Lumberton, NC 28358 | H8141506 | 1999 | Dynasty | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 84 (LES) | 3381 Elizabethtown Road Lot 84 Lumberton, NC 28358 | 13844120 | 1999 | Redman | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 94 (LES) | 3381 Elizabethtown Road Lot 94 Lumberton, NC 28358 | 13843237 | 1999 | Redman | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 16 (LES) | 3381 Elizabethtown Road Lot 16 Lumberton, NC 28358 | 15RP1546LAL | 2000 | Timber | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 26 (LES) | 3381 Elizabethtown Road Lot 26 Lumberton, NC 28358 | NCFLX41A64428FE23 | 2000 | Festival | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 46 (LES) | 3381 Elizabethtown Road Lot 46 Lumberton, NC 28358 | NCFLX41A64435FE23 | 2000 | Festival | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 57 (LES) | 3381 Elizabethtown Road Lot 57 Lumberton, NC 28358 | NCFLV41A65432C013 | 2000 | Festival | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 91 (LES) | 3381 Elizabethtown Road Lot 91 Lumberton, NC 28358 | 13848024 | 2000 | Redman | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 92 (LES) | 3381 Elizabethtown Road Lot 92 Lumberton, NC 28358 | NCFLX41A636060V012 | 2000 | Vogue | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 55 (LES) | 3381 Elizabethtown Road Lot 55 Lumberton, NC 28358 | NCFLV41A64635V012 | 2001 | Vogue | Owned without lien | $ 10,000.00 |
| Laiken Estates | NC | Lot 20 (LES) | 3381 Elizabethtown Road Lot 20 Lumberton, NC 28358 | NCFLA41A59377R012 | 2002 | Oakland | Owned without lien | $ 16,000.00 |
| Laiken Estates | NC | Lot 22 (LES) | 3381 Elizabethtown Road Lot 22 Lumberton, NC 28358 | VAFLT19AAS7A75P12 | 2003 | UNKNOWN | Owned without lien | $ 15,000.00 |
| Laiken Estates | NC | Lot 100 (LES) | 3381 Elizabethtown Road Lot 100 Lumberton, NC 28358 | GMGHA11600269A4A/B UNKNOWN | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Maple Creek | IL | 20 Maple (MAP) | 20 Maple Creek Cir Woodson, IL 62695 | 454203066 | 1994 | Skyline | Owned without lien | $ 10,000.00 |
| Maple Creek | IL | 9 Maple (MAP) | 9 Maple Creek Cir Woodson, IL 62695 | 4D31056s1G | 1994 | Skyline | Owned without lien | $ 10,000.00 |
| Maple Creek | IL | 4 Maple (MAP) | 4 Maple Creek Cir Woodson, IL 62695 | NHP94250 | 1994 | HollyPark | Owned without lien | $ 10,000.00 |
| Maple Creek | IL | 13 Maple (MAP) | 13 Maple Creek Cir Woodson, IL 62695 | 8H4202921 | 1996 | Sabre | Owned without lien | $ 10,000.00 |
| Maple Creek | IL | 25 Maple (MAP) | 25 Maple Creek Cir Woodson, IL 62695 | 8H4203771 | 1996 | Skyline | Owned without lien | $ 10,000.00 |
| Maple Creek | IL | 17 Maple (MAP) | 17 Maple Creek Cir Woodson, IL 62695 | 9P42-0407I | 1997 | Skyline / Winner LTD | Owned without lien | $ 10,000.00 |
| Maple Creek | IL | 31 Maple (MAP) | 31 Maple Creek Cir Woodson, IL 62695 | 9P42-0770M or 9P420772030 | 2000 | Skyline | Owned without lien | $ 10,000.00 |
| Maple Creek | IL | 29 Maple (MAP) | 29 Maple Creek Cir Woodson, IL 62695 | 313083100v48 | 2007 | SKYLINE | Owned without lien | $ 15,000.00 |
| Pine Run | NC | 99 Ronco (PIR) | 99 Ronco Dr. Lot 17 Shannon, NC 28386 | NCELN41A23060V0 | 1992 | Fleetwood | Owned without lien | $ 10,000.00 |
| Pine Run | NC | 137 Ronco (PIR) | 137 Ronco Dr, Lot 20 Shannon, NC 28386 | NCELN41A23123V0 | 1992 | Flee | Owned without lien | $ 16,000.00 |
| Pine Run | NC | 16 Lads (PIR) | 16 Lads Dr, Lot 32 Shannon, NC 28386 | 13827963 | 1994 | Newman | Owned without lien | $ 10,000.00 |
| Pine Run | NC | 228 Ronco (PIR) | 228 Ronco Dr, Lot 43 Shannon, NC 28386 | 2916 | 1997 | Southwind | Owned without lien | $ 10,000.00 |
| Pine Run | NC | 12 Ronco (PIR) | 12 Ronco Dr, Lot 24 Shannon, NC 28386 | CLM03340TN | 2017 | 36TRU14663AH17 | Owned without lien | $ 25,000.00 |
| Pine Run | NC | 84 Latino (PIR) | 84 Latino Dr, Lot 5 Shannon, NC 28386 | LML03334DTN | 2018 | 22BRK165628H18-Blazer | Owned without lien | $ 39,748.90 |
| Pinewood Estates | NC | 271 McAdam (PWD) | 271 McAdam Dr Elizabethtown, NC 28337 | GBHML51634 | 1998 | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 114 McAdam (PWD) | 114 McAdam Dr Elizabethtown, NC 28337 | HU0 G1E01480104 | 2000 | Dynasty | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 220 McAdam (PWD) | 220 McAdam Dr Elizabethtown, NC 28337 | H819240G | 2006 | UNKNOWN | Owned without lien | $ 14,000.00 |
| Pinewood Estates | NC | 104 McAdam (PWD) | 104 McAdam Dr Elizabethtown, NC 28337 | H819977G | 2008 | UNKNOWN | Owned without lien | $ 16,000.00 |
| Pinewood Estates | NC | 144 McAdam (PWD) | 144 McAdam Dr Elizabethtown, NC 28337 | H819968G | 2008 | UNKNOWN | Owned without lien | $ 16,000.00 |
| Pinewood Estates | NC | 18 McAdam (PWD) | 18 McAdam Dr Elizabethtown, NC 28337 | NCFL841A59663SK12 | 2008 | UNKNOWN | Owned without lien | $ 16,000.00 |
| Pinewood Estates | NC | 192 McAdam (PWD) | 192 McAdam Dr Elizabethtown, NC 28337 | H819953G | 2008 | UNKNOWN | Owned without lien | $ 16,000.00 |
| Pinewood Estates | NC | 226 McAdam (PWD) | 226 McAdam Dr Elizabethtown, NC 28337 | H819957G | 2008 | UNKNOWN | Owned without lien | $ 16,000.00 |
| Pinewood Estates | NC | 229 McAdam (PWD) | 229 McAdam Dr Elizabethtown, NC 28337 | H819955G | 2008 | UNKNOWN | Owned without lien | $ 16,000.00 |
| Pinewood Estates | NC | 244 McAdam (PWD) | 244 McAdam Dr Elizabethtown, NC 28337 | H819960G | 2008 | UNKNOWN | Owned without lien | $ 16,000.00 |
| Pinewood Estates | NC | 270 McAdam (PWD) | 270 McAdam Dr Elizabethtown, NC 28337 | H819954G | 2008 | UNKNOWN | Owned without lien | $ 16,000.00 |
| Pinewood Estates | NC | 32 McAdam (PWD) | 32 McAdam Dr Elizabethtown, NC 28337 | NCFL841A59659SK12 | 2008 | UNKNOWN | Owned without lien | $ 16,000.00 |
| Pinewood Estates | NC | 74 McAdam (PWD) | 74 McAdam Dr Elizabethtown, NC 28337 | NCFL841A59656SK12 | 2008 | UNKNOWN | Owned without lien | $ 16,000.00 |
| Pinewood Estates | NC | 90 McAdam (PWD) | 90 McAdam Dr Elizabethtown, NC 28337 | H819967G | 2008 | UNKNOWN | Owned without lien | $ 16,000.00 |
| Pinewood Estates | NC | 46 McAdam (PWD) | 46 McAdam Dr Elizabethtown, NC 28337 | NCFL841A59662-SKf2 | 2009 | Fleetwood / Stone Creek 26635 | Owned without lien | $ 17,000.00 |
| Pinewood Estates | NC | 100 Lilac (PWD) | 100 Lilac Lane Elizabethtown, NC 28337 | ROCT24411NC | 2010 | UNKNOWN | Owned without lien | $ 18,000.00 |
| Pinewood Estates | NC | 24 Lilac (PWD) | 24 Lilac Lane Elizabethtown, NC 28337 | ROCT24414NC | 2010 | UNKNOWN | Owned without lien | $ 18,000.00 |
| Pinewood Estates | NC | 282 McAdam (PWD) | 282 McAdam Dr Elizabethtown, NC 28337 | ROCT24428NC | 2010 | UNKNOWN | Owned without lien | $ 18,000.00 |
| Pinewood Estates | NC | 41 Plum (PWD) | 41 Plum Tree Lane Elizabethtown, NC 28337 | ROCT24409NC | 2010 | UNKNOWN | Owned without lien | $ 18,000.00 |
| Pinewood Estates | NC | 46 Mimosa (PWD) | 46 Mimosa Lane Elizabethtown, NC 28337 | ROCT24410NC | 2010 | UNKNOWN | Owned without lien | $ 18,000.00 |
| Pinewood Estates | NC | 47 Mimosa (PWD) | 47 Mimosa Lane Elizabethtown, NC 28337 | ROCT24421NC | 2010 | UNKNOWN | Owned without lien | $ 18,000.00 |
| Pinewood Estates | NC | 63 Mimosa (PWD) | 63 Mimosa Lane Elizabethtown, NC 28337 | ROCT24422NC | 2010 | UNKNOWN | Owned without lien | $ 18,000.00 |

# EXHIBIT A

| Community | State | Unit | Address | Serial | Year | Make | Status | Amount |
|---|---|---|---|---|---|---|---|---|
| Pinewood Estates | NC | 76 Mimosa (PWD) | 76 Mimosa Lane Elizabethtown, NC 28337 | ROC724423NC | 2010 | UNKNOWN | Owned without lien | $ 18,000.00 |
| Pinewood Estates | NC | 84 Lilac (PWD) | 84 Lilac Lane Elizabethtown, NC 28337 | ROC724424NC | 2010 | UNKNOWN | Owned without lien | $ 18,000.00 |
| Pinewood Estates | NC | 92 Mimosa (PWD) | 92 Mimosa Lane Elizabethtown, NC 28337 | ROC724430NC | 2010 | UNKNOWN | Owned without lien | $ 18,000.00 |
| Pinewood Estates | NC | 93 Mimosa (PWD) | 93 Mimosa Lane Elizabethtown, NC 28337 | ROC724429NC | 2010 | UNKNOWN | Owned without lien | $ 18,000.00 |
| Pinewood Estates | NC | 112 Plum Tree Lane (PWD) | 112 Plum Tree Lane Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 128 McAdam (PWD) | 128 McAdam Dr Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 131 McAdam (PWD) | 131 McAdam Dr Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 16 Mimosa (PWD) | 16 Mimosa Lane Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 162 McAdam (PWD) | 162 McAdam Dr Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 165 McAdam (PWD) | 165 McAdam Dr Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 17 Mimosa (PWD) | 17 Mimosa Lane Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 171 McAdam (PWD) | 171 McAdam Dr Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 180 McAdam (PWD) | 180 McAdam Dr Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 187 McAdam (PWD) | 187 McAdam Dr Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 197 McAdam (PWD) | 197 McAdam Dr Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 204 McAdam (PWD) | 204 McAdam Dr Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 212 McAdam (PWD) | 212 McAdam Dr Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 234 McAdam (PWD) | 234 McAdam Dr Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 245 McAdam (PWD) | 245 McAdam Dr Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 253 McAdam (PWD) | 253 McAdam Dr Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 256 McAdam (PWD) | 256 McAdam Dr Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 281 McAdam (PWD) | 281 McAdam Dr Elizabethtown, NC 28337 | HUD NTA1532794 | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 32 Mimosa (PWD) | 32 Mimosa Lane Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 33 Mimosa (PWD) | 33 Mimosa Lane Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 13,000.00 |
| Pinewood Estates | NC | 42 Plum Tree Lane (PWD) | 42 Plum Tree Lane Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 48 Lilac (PWD) | 48 Lilac Lane Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 62 McAdam (PWD) | 62 McAdam Dr Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 15,000.00 |
| Pinewood Estates | NC | 62 Mimosa (PWD) | 62 Mimosa Lane Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 16,000.00 |
| Pinewood Estates | NC | 64 Lilac (PWD) | 64 Lilac Lane Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Pinewood Estates | NC | 77 Mimosa (PWD) | 77 Mimosa Lane Elizabethtown, NC 28337 | N/A | UNKNOWN | UNKNOWN | Owned without lien | $ 10,000.00 |
| Prairie Knolls | IL | 118 Woodfield (PRK) | 118 Woodfield Blvd Jacksonville, IL 62650 | 17380973LAB | 1999 | Skyline | Owned without lien | $ 10,000.00 |
| Prairie Knolls | IL | 119 Meadow (PRK) | 119 Meadow Ridge Ln Jacksonville, IL 62650 | 62310357MAB | 2000 | Skyline/Royal Manor | Owned without lien | $ 10,000.00 |
| Prairie Knolls | IL | 101 Spring (PRK) | 101 Spring Brook Rd Jacksonville, IL 62650 | 05310243UAB | 2005 | Skyline | Owned without lien | $ 13,000.00 |
| Prairie Knolls | IL | 110 Spring (PRK) | 110 Spring Brook Rd Jacksonville, IL 62650 | D2-38-0550-37AB | 2005 | SKYLINE | Owned without lien | $ 10,000.00 |
| Prairie Knolls | IL | 107 Spring (PRK) | 107 Spring Brook Rd Jacksonville, IL 62650 | AC6231023117AB | 2005 | Skyline/Royal Manor | Owned without lien | $ 15,000.00 |
| Prairie Knolls | IL | 113 Spring (PRK) | 113 Spring Brook Rd Jacksonville, IL 62650 | 31310176VAB | 2007 | Skyline/Sunwood | Owned without lien | $ 10,000.00 |
| Prairie Knolls | IL | 103 Sunwood (PRK) | 103 Sunwood Rd Jacksonville, IL 62650 | 31310537WBA | 2008 | Skyline/Sunwood | Owned without lien | $ 10,000.00 |
| Rolling Acres | IL | Lot 58 (ROL) | 1042 E. Morton Ave, Lot 58 Jacksonville, IL 62650 | 1470P802800 | 1980 | PARKWOOD | Owned without lien | $ 10,000.00 |
| Rolling Acres | IL | Lot 105 (ROL) | 1042 E. Morton Ave, Lot 105 Jacksonville, IL 62650 | 0115412 | 1982 | LIBERTY | Owned without lien | $ 10,000.00 |
| Rolling Acres | IL | Lot 159 (ROL) | 1042 E. Morton Ave, Lot 159 Jacksonville, IL 62650 | 11224778 | 1983 | REDMAN | Owned without lien | $ 10,000.00 |
| Rolling Acres | IL | Lot 5 (ROL) | 1042 E. Morton Ave, Lot 5 Jacksonville, IL 62650 | AL5861-K70225N11S693 | 1985 | BAYWOOD | Owned without lien | $ 10,000.00 |
| Rolling Acres | IL | Lot 26 (ROL) | 1042 E. Morton Ave, Lot 26 Jacksonville, IL 62650 | 68310349X | 1988 | Skyline | Owned without lien | $ 10,000.00 |
| Rolling Acres | IL | Lot 206 (ROL) | 1042 E. Morton Ave, Lot 206 Jacksonville, IL 62650 | 40421436 | 1994 | CARROLLTON | Owned without lien | $ 10,000.00 |
| Rolling Acres | IL | Lot 150 (ROL) | 1042 E. Morton Ave, Lot 150 Jacksonville, IL 62650 | 01132488 | 1996 | LIBERTY | Owned without lien | $ 10,000.00 |
| Rolling Acres | IL | Lot 71 (ROL) | 1042 E. Morton Ave, Lot 71 Jacksonville, IL 62650 | 9P42-0717 | 1997 | Skyline | Owned without lien | $ 10,000.00 |
| Rolling Acres | IL | Lot 16 (ROL) | 1042 E. Morton Ave, Lot 16 Jacksonville, IL 62650 | NCELX41ABS1012GB12 | 1999 | Dutch | Owned without lien | $ 14,000.00 |
| Rolling Acres | IL | Lot 162 (ROL) | 1042 E. Morton Ave, Lot 162 Jacksonville, IL 62650 | 21DE40105?AB | 2006 | Dutch | Owned without lien | $ 10,000.00 |
| Taylor Park | NC | Lot 17 (TAP) | 600 Warwick Mill Rd. Lot #17 Lumberton, NC 28358 | SEHHKC079G0420SAB | UNKNOWN | TOPG | Owned without lien | $ 10,000.00 |
| Taylor Park | NC | Lot 18 (TAP) | 600 Warwick Mill Rd. Lot #18 Lumberton, NC 28358 | VAFLT19A43941WG12 | 1996 | Wingate | Owned without lien | $ 10,000.00 |
| Taylor Park | NC | Lot 41 (TAP) | 600 Warwick Mill Road, Lot 41 Lumberton, NC 28358 | NCFL546A80322LCN12 | 1996 | Coun | Owned without lien | $ 10,000.00 |
| Taylor Park | NC | Lot 3 (TAP) | 600 Warwick Mill Rd Lot # 3 Lumberton, NC 28358 | VAFLV19A464575P13 | 1997 | Fleetwood | Owned without lien | $ 10,000.00 |
| Taylor Park | NC | Lot 23 (TAP) | 600 Warwick Mill Rd. Lot #23 Lumberton, NC 28358 | 13836584 | 1997 | MILL | Owned without lien | $ 10,000.00 |
| Taylor Park | NC | Lot 36 (TAP) | 600 Warwick Mill Rd. Lot #16 Lumberton, NC 28358 | 13840787 | 1998 | Redman | Owned without lien | $ 10,000.00 |
| Taylor Park | NC | Lot 16 (TAP) | 600 Warwick Mill Rd. Lot #16 Lumberton, NC 28358 | NCELX41ABS1012GB12 | 1999 | Glen | Owned without lien | $ 10,000.00 |
| Taylor Park | NC | Lot 20 (TAP) | 600 Warwick Mill Rd. Lot 20 Lumberton, NC 28358 | 13842881 | 1999 | Park | Owned without lien | $ 10,000.00 |
| Taylor Park | NC | Lot 49 (TAP) | 600 Warwick Mill Rd. Lot #49 Lumberton, NC 28358 | 4899316008G2AB | 1999 | Cres | Owned without lien | $ 10,000.00 |
| Taylor Park | NC | Lot 22 (TAP) | 600 Warwick Mill Rd. Lot #22 Lumberton, NC 28358 | CWP008224ITN | 2000 | Clay | Owned without lien | $ 10,000.00 |
| Taylor Park | NC | Lot 34 (TAP) | 600 Warwick Mill Rd. Lot #34 Lumberton, NC 28358 | VAFLX19A5321WG22 | 2000 | Wingate | Owned without lien | $ 10,000.00 |
| Taylors Bridge | NC | 97 Springwood (TAB) | 97 Springwood Dr Rose Hill, NC 28458 | CWP041160TN | 2019 | TruMH | Owned without lien | $ 41,891.98 |
| Taylors Bridge | NC | 80 Perry (TAB) | 80 Perry Dr Rose Hill, NC 28458 | CWP041772TN | 2019 | TruMH | Owned without lien | $ 41,891.98 |
| Taylors Bridge | NC | 77 Springwood (TAB) | 77 Springwood Dr Rose Hill, NC 28458 | CWP041162TN | 2019 | TruMH | Owned without lien | $ 41,891.98 |
| Taylors Bridge | NC | 71 Perry (TAB) | 71 Perry Dr Rose Hill, NC 28458 | CWP042529TN | 2019 | TruMH | Owned without lien | $ 41,891.98 |

# EXHIBIT A

| Community | State | Lot | Address | Year | Make | Serial | Status | Amount |
|---|---|---|---|---|---|---|---|---|
| Taylors Bridge | NC | 61 Springwood (TAB) | 61 Springwood Dr Rose Hill, NC 28458 | 2019 | TruMH | CWP04116N4TN | Owned without lien | $ 41,891.98 |
| Taylors Bridge | NC | 53 Perry (TAB) | 53 Perry Dr Rose Hill, NC 28458 | 2019 | TruMH | CWP04116N7TN | Owned without lien | $ 41,891.98 |
| Taylors Bridge | NC | 41 Springwood (TAB) | 41 Springwood Dr Rose Hill, NC 28458 | 2019 | TruMH | CWP04116N5TN | Owned without lien | $ 41,891.98 |
| Taylors Bridge | NC | 27 Virginia (TAB) | 27 Virginia Dr Rose Hill, NC 28458 | 2019 | TruMH | CWP04250BTN | Owned without lien | $ 41,891.98 |
| Taylors Bridge | NC | 261 Perry (TAB) | 261 Perry Dr Rose Hill, NC 28458 | 2019 | TruMH | CWP04250ATN | Owned without lien | $ 41,891.98 |
| Taylors Bridge | NC | 221 Virginia (TAB) | 221 Virginia Dr Rose Hill, NC 28458 | 2019 | TruMH | CWP04116N8TN | Owned without lien | $ 41,891.98 |
| Taylors Bridge | NC | 200 Perry (TAB) | 200 Perry Dr Rose Hill, NC 28458 | 2019 | TruMH | CWP04116N9TN | Owned without lien | $ 41,891.98 |
| Taylors Bridge | NC | 189 Perry (TAB) | 189 Perry Dr Rose Hill, NC 28458 | 2019 | TruMH | CWP04235TN | Owned without lien | $ 41,891.98 |
| Taylors Bridge | NC | 180 Perry (TAB) | 180 Perry Dr Rose Hill, NC 28458 | 2019 | TruMH | CWP04117N1TN | Owned without lien | $ 41,891.98 |
| Taylors Bridge | NC | 160 Perry (TAB) | 160 Perry Dr Rose Hill, NC 28458 | 2019 | TruMH | CWP04117N1TN | Owned without lien | $ 41,891.98 |
| Taylors Bridge | NC | 113 Springwood (TAB) | 113 Springwood Dr Rose Hill, NC 28458 | 2019 | TruMH | CWP04115STN | Owned without lien | $ 41,891.98 |
| Taylors Bridge | NC | 169 Perry (TAB) | 169 Perry Dr Rose Hill, NC 28458 | 2019 | TruMH | CWP04250TN | Owned without lien | $ 41,891.98 |
| Taylors Bridge | NC | 295 Perry (TAB) | 295 Perry Dr Rose Hill, NC 28458 | 2020 | TruMH | CWP04522TN | Owned without lien | $ 43,799.28 |
| Taylors Bridge | NC | 60 Springwood (TAB) | 60 Springwood Dr Rose Hill, NC 28458 | 2020 | TruMH | CWP04561TN | Owned without lien | $ 43,799.28 |
| Taylors Bridge | NC | 42 Springwood (TAB) | 42 Springwood Dr Rose Hill, NC 28458 | 2020 | TruMH | CWP04566TN | Owned without lien | $ 43,799.28 |
| Taylors Bridge | NC | 78 Springwood (TAB) | 78 Springwood Dr Rose Hill, NC 28458 | 2020 | TruMH | CWP04562TN | Owned without lien | $ 43,799.28 |
| Taylors Bridge | NC | 87 Perry (TAB) | 87 Perry Dr Rose Hill, NC 28458 | 2020 | TruMH | CWP04250STN | Owned without lien | $ 43,799.28 |
| Taylors Bridge | NC | 96 Springwood (TAB) | 96 Springwood Dr Rose Hill, NC 28458 | 2020 | TruMH | CWP04372ITN | Owned without lien | $ 43,799.28 |
| Taylors Bridge | NC | 277 Perry (TAB) | 277 Perry Dr Rose Hill, NC 28458 | 2020 | TruMH | CWP04520ITN | Owned without lien | $ 43,799.28 |
| Taylors Bridge | NC | 270 Perry (TAB) | 270 Perry Dr Rose Hill, NC 28458 | 2020 | TruMH | CWP04573TN | Owned without lien | $ 43,799.28 |
| Taylors Bridge | NC | 250 Perry (TAB) | 250 Perry Dr Rose Hill, NC 28458 | 2020 | TruMH | CWP04578ITN | Owned without lien | $ 43,799.28 |
| Taylors Bridge | NC | 136 Perry (TAB) | 136 Perry Dr Rose Hill, NC 28458 | 2020 | TruMH | CWP04517TN | Owned without lien | $ 43,799.28 |
| Turner Park | NC | Lot 1 (TUP) | 300 Pearl Street Lot 9 Lumberton, NC 28358 | 1987 | TruMH | HONGC776242X22272A2 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 9 (TUP) | 300 Pearl Street Lot 3 Lumberton, NC 28358 | 1992 | Oakbrook | 182920535 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 58 (TUP) | 300 Pearl Street Lot 58 Lumberton, NC 28358 | 1994 | MH | 1304 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 123 (TUP) | 300 Pearl Street Lot 123 Lumberton, NC 28358 | 1996 | Redman | 1390A04SAB | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 167 (TUP) | 300 Pearl Street Lot 167 Lumberton, NC 28358 | 1998 | TruMH | CWP00410ISTN | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 2 (TUP) | 300 Pearl Street Lot 2 Lumberton, NC 28358 | 1998 | Gran | GAGVT50389 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 2 (TUP) | 300 Pearl Street Lot 2 Lumberton, NC 28358 | 1998 | Vict | 9R140112K | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 4 (TUP) | 300 Pearl Street Lot 4 Lumberton, NC 28358 | 1998 | Oakwood | HONGC0316131 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 7 (TUP) | 300 Pearl Street Lot 7 Lumberton, NC 28358 | 1998 | Clayton | CWP00714TTN | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 11 (TUP) | 300 Pearl Street Lot 11 Lumberton, NC 28358 | 1998 | Oxford | OHC00814ANC | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 15 (TUP) | 300 Pearl Street Lot 15 Lumberton, NC 28358 | 1998 | Horton | NCFLV41A48D35C012 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 17 (TUP) | 300 Pearl Street Lot 17 Lumberton, NC 28358 | 1998 | Clayton | H139763G | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 27 (TUP) | 300 Pearl Street Lot 27 Lumberton, NC 28358 | 1998 | Fleetwood | NCFLW41A60257CV13 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 60 (TUP) | 300 Pearl Street Lot 60 Lumberton, NC 28358 | 1998 | Redman | 13842508 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 85 (TUP) | 300 Pearl Street Lot 85 Lumberton, NC 28358 | 1998 | Brigadier | 45230 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 93 (TUP) | 300 Pearl Street Lot 93 Lumberton, NC 28358 | 1998 | GEMH | GMHGA2209821512 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 113 (TUP) | 300 Pearl Street Lot 113 Lumberton, NC 28358 | 1998 | Lama | LHSC5249711101 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 143 (TUP) | 300 Pearl Street Lot 143 Lumberton, NC 28358 | 1998 | Fleetwood | NCFLV41A48035C012 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 161 (TUP) | 300 Pearl Street Lot 161 Lumberton, NC 28358 | 1998 | GemH | GMHGA2109820236 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 97 (TUP) | 300 Pearl Street Lot 97 Lumberton, NC 28358 | 1998 | TruMH | CWP00498TN | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 40 (TUP) | 300 Pearl Street Lot 40 Lumberton, NC 28358 | 1999 | Pioneer | PH131A12GAL5495 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 54 (TUP) | 300 Pearl Street Lot 54 Lumberton, NC 28358 | 1999 | Fleetwood | NCFLW41A50388EW13 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 71 (TUP) | 300 Pearl Street Lot 71 Lumberton, NC 28358 | 1999 | Stout | 13843639 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 89 (TUP) | 300 Pearl Street Lot 89 Lumberton, NC 28358 | 1999 | Fleetwood | GAFLX07A450G8B12 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 90 (TUP) | 300 Pearl Street Lot 90 Lumberton, NC 28358 | 1999 | Bucaneer | ALBU528505 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 104 (TUP) | 300 Pearl Street Lot 104 Lumberton, NC 28358 | 1999 | Westfield | GAFLW07A43109VW12 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 120 (TUP) | 300 Pearl Street Lot 120 Lumberton, NC 28358 | 1999 | Fleetwood | GAFLW75A34171WS12 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 131 (TUP) | 300 Pearl Street Lot 131 Lumberton, NC 28358 | 1999 | Masterpiece | MP1808286 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 16 (TUP) | 300 Pearl Street Lot 16 Lumberton, NC 28358 | 2000 | Sosh | 13846760 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 36 (TUP) | 300 Pearl Street Lot 36 Lumberton, NC 28358 | 2000 | GemH | LHSC521092135 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 59 (TUP) | 300 Pearl Street Lot 59 Lumberton, NC 28358 | 2000 | Miracle | H1724441G | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 66 (TUP) | 300 Pearl Street Lot 66 Lumberton, NC 28358 | 2000 | Anni | NCFLV41A65682AV23 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 67 (TUP) | 300 Pearl Street Lot 67 Lumberton, NC 28358 | 2000 | Brigadier | B47802 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 96 (TUP) | 300 Pearl Street Lot 96 Lumberton, NC 28358 | 2000 | Masterpiece | MP1810045 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 102 (TUP) | 300 Pearl Street Lot 102 Lumberton, NC 28358 | 2000 | Coro | NCFLX41A64897C013 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 125 (TUP) | 300 Pearl Street Lot 125 Lumberton, NC 28358 | 2000 | Vogu | NCFLX41A63670V013 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 132 (TUP) | 300 Pearl Street Lot 132 Lumberton, NC 28358 | 2000 | Oakwood | HONCO3220007 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 139 (TUP) | 300 Pearl Street Lot 139 Lumberton, NC 28358 | 2000 | Redman | 13847685 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 160 (TUP) | 300 Pearl Street Lot 160 Lumberton, NC 28358 | 2000 | Fleetwood | GAFLX07A45508A12 | Owned without lien | $ 10,000.00 |
| Turner Park | NC | Lot 171 (TUP) | 300 Pearl Street Lot 171 Lumberton, NC 28358 | 2020 | TruMH | CWP04480ITN | Owned without lien | $ 43,799.28 |

# EXHIBIT A

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Waynesville Plantation | NC | 31 Milan (WAP) | 31 Milan Ave Lumberton, NC 28358 | H187393G | 2009 | Horton | Owned without lien | $ 17,000.00 |
| West Estates | NC | Lot 13 (WEE) | 64 Don Road, Lot 13 Lumberton, NC 28358 | CWP036628TN | 2018 | Clay | Owned without lien | $ 39,748.90 |
| White Sands | NC | Lot 19 (WTS) | 3638 Locklear St. Lot 19 Fayetteville, NC 28306 | HHC009541NC-AB | 1997 | Hend | Owned without lien | $ 10,000.00 |
| White Sands | NC | Lot 18 (WTS) | 3642 Locklear St. Lot 18 Fayetteville, NC 28306 | NCFL841A594030L12 | 2008 | Oakland | Owned without lien | $ 16,000.00 |
| Wysteria Village | NC | Lot 35 (WSV) | 1390 Snake Road Lot #35 Lumberton, NC 28358 | HONC801041CX3308294 | 1995 | Oakwood | Owned without lien | $ 10,000.00 |
| Wysteria Village | NC | Lot 3 (WSV) | 1390 Snake Road Lot #3 Lumberton, NC 28358 | 23961SG9201 | 1996 | Champion | Owned without lien | $ 10,000.00 |
| Wysteria Village | NC | Lot 13 (WSV) | 1390 Snake Road Lot #13 Lumberton, NC 28358 | HONC0552T322 | 1997 | Oakwood | Owned without lien | $ 10,000.00 |
| Wysteria Village | NC | Lot 28 (WSV) | 1390 Snake Road Lot #28 Lumberton, NC 28358 | 49970991627 | 1997 | Titan | Owned without lien | $ 10,000.00 |
| Wysteria Village | NC | Lot 33 (WSV) | 1390 Snake Road Lot #33 Lumberton, NC 28358 | 2397014046G | 1997 | Champion | Owned without lien | $ 10,000.00 |
| Wysteria Village | NC | Lot 11 (WSV) | 1390 Snake Road Lot #11 Lumberton, NC 28358 | VAFL19A46252CM12 | 1998 | Summit | Owned without lien | $ 10,000.00 |
| Wysteria Village | NC | Lot 16 (WSV) | 1390 Snake Road Lot #16 Lumberton, NC 28358 | H151970G | 1998 | Horton | Owned without lien | $ 10,000.00 |
| Wysteria Village | NC | Lot 29 (WSV) | 1390 Snake Road Lot #29 Lumberton, NC 28358 | 13841473 | 1998 | Redman | Owned without lien | $ 10,000.00 |
| Wysteria Village | NC | Lot 30 (WSV) | 1390 Snake Road Lot #30 Lumberton, NC 28358 | 49980402210 | 1998 | Champion | Owned without lien | $ 10,000.00 |
| Wysteria Village | NC | Lot 41 (WSV) | 1390 Snake Road Lot #41 Lumberton, NC 28358 | NCFLW41A48957V012 | 1998 | Fleetwood | Owned without lien | $ 10,000.00 |
| Wysteria Village | NC | Lot 18 (WSV) | 1390 Snake Road Lot #18 Lumberton, NC 28358 | H153366G | 1999 | Horton | Owned without lien | $ 10,000.00 |
| Wysteria Village | NC | Lot 22 (WSV) | 1390 Snake Road Lot #22 Lumberton, NC 28358 | OHC009009NC | 1999 | Oxford | Owned without lien | $ 10,000.00 |
| Wysteria Village | NC | Lot 32 (WSV) | 1390 Snake Road Lot #32 Lumberton, NC 28358 | OHC009268NC | 1999 | Clayton | Owned without lien | $ 10,000.00 |
| Wysteria Village | NC | Lot 40 (WSV) | 1390 Snake Road Lot #40 Lumberton, NC 28358 | 13841692 | 1999 | Redman | Owned without lien | $ 10,000.00 |
| Wysteria Village | NC | Lot 43 (WSV) | 1390 Snake Road Lot #43 Lumberton, NC 28358 | OHC011057NCAB | 2000 | Clayton | Owned without lien | $ 10,000.00 |
| Wysteria Village | NC | Lot 34 (WSV) | 1390 Snake Road Lot #34 Lumberton, NC 28358 | 13825794 | UNKNOWN | Oakwood | Owned without lien | $ 10,000.00 |

$ 58,083,491.48

**26 of 26**

**Fill in this information to identify the case:**

Debtor name **TOPPOS LLC**

United States Bankruptcy Court for the: **EASTERN DISTRICT OF NORTH CAROLINA**

Case number (if known) **23-02889-5**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | **Column A** Amount of claim Do not deduct the value of collateral. | **Column B** Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** **21st Mortgage Corporation** Creditor's Name **Attn: Manager, Officer, Agent P.O. Box 220 Knoxville, TN 37901** Creditor's mailing address | Describe debtor's property that is subject to a lien **See Exhibit A attached to Schedule A/B** | **$4,780,300.34** | **$10,371,840.40** |

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

Describe the lien

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| | | | |
|---|---|---|---|
| **2.2** **CHC TN, LLC** Creditor's Name **Attn: Manager, Officer, Agent 3340 LAKE VIEW DRIVE Knoxville, TN 37919** Creditor's mailing address | Describe debtor's property that is subject to a lien **See Exhibit A attached to Schedule A/B** | **$4,954,068.49** | **$8,900,913.71** |

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

Describe the lien

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

| Debtor | TOPPOS LLC | Case number (if known) | 23-02889-5 |
|---|---|---|---|
| | Name | | |

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **GreenState Credit Union** | **Describe debtor's property that is subject to a lien** | $12,038,347.58 | $5,600,810.40 |
|---|---|---|---|---|

Creditor's Name

**Attn: Manager, Officer, Agent**
**2355 Landon Road, PO Box 800**
**North Liberty, IA 52317**

Creditor's mailing address

**See Exhibit A attached to Schedule A/B; additionally secured by substantial nondebtor real estate collateral**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☐ No

**Date debt was incurred**

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Northpoint Commerical Finance, LLC** | **Describe debtor's property that is subject to a lien** | $21,987,192.99 | $27,221,379.79 |
|---|---|---|---|---|

Creditor's Name

**Attn: Manager, Officer, Agent**
**251 Little Falls Drive**
**Wilmington, DE 19808**

Creditor's mailing address

**See Exhibit A attached to Schedule A/B**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☐ No

**Date debt was incurred**

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $43,759,909.40 |
|---|---|---|

**Part 2:** List Others to Be Notified for a Debt Already Listed in Part 1

| Debtor | **TOPPOS LLC** | Case number (if known) | **23-02889-5** |
| --- | --- | --- | --- |
| | Name | | |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |
| **21st Communities, Inc.**<br>**Attn: Manager, Officer, Agent**<br>**P.O. Box 220**<br>**Knoxville, TN 37901** | Line __2.1__ | |

**Fill in this information to identify the case:**

Debtor name __**TOPPOS LLC**__

United States Bankruptcy Court for the: __EASTERN DISTRICT OF NORTH CAROLINA__

Case number (if known) __23-02889-5__

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**Bladen County Tax Office**<br>**Attn: Manager, Officer, Agent**<br>**201 E King St.**<br>**Elizabethtown, NC 28337** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $19,306.42 | $19,306.42 |
| | Date or dates debt was incurred | Basis for the claim:<br>**Property Taxes** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>**City of Lumberton**<br>**Attn: Manager, Officer, Agent**<br>**500 N Cedar Street**<br>**Lumberton, NC 28358** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $97,852.35 | $97,852.35 |
| | Date or dates debt was incurred | Basis for the claim:<br>**Property Taxes** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |

56040

| Debtor | **TOPPOS LLC** | | Case number (if known) | **23-02889-5** |
|---|---|---|---|---|
| | Name | | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | **$8,593.58** | **$8,593.58** |
|---|---|---|---|---|---|

**Cumberland County Tax Admin.**
**Attn: Manager, Officer, Agent**
**117 Dick Street, Room 530**
**Fayetteville, NC 28301**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Property Taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | **$18,221.93** | **$18,221.93** |
|---|---|---|---|---|---|

**Hoke County Tax Office**
**Attn: Manager, Officer, Agent**
**227 N. Main Street**
**Raeford, NC 28376**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Property Taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | **$50,657.46** | **$50,657.46** |
|---|---|---|---|---|---|

**Morgan County Treasurer**
**Attn: Manager, Officer, Agent**
**300 West State Street**
**Jacksonville, IL 62650**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Property Taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | **$308,750.91** | **$308,750.91** |
|---|---|---|---|---|---|

**Robeson County Tax Collector**
**Attn: Manager, Officer, Agent**
**550 N Chestnut Street**
**Lumberton, NC 28358**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Property Taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | **TOPPOS LLC** | | Case number (if known) | **23-02889-5** |
|---|---|---|---|---|
| | Name | | | |

---

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $19,356.00 | $19,356.00 |
|---|---|---|---|---|

**Sampson County Tax Collector**
**Attn: Manager, Officer, Agent**
**406 County Complex Rd**
**Clinton, NC 28328**

☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim:<br>**Property Taxes** |
|---|---|

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $55,937.03 | $55,937.03 |
|---|---|---|---|---|

**Sangamon County Tax Collector**
**Attn: Manager, Officer, Agent**
**200 South 9th Street**
**Springfield, IL 62701**

☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim:<br>**Property Taxes** |
|---|---|

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

## Part 2:  List All Creditors with NONPRIORITY Unsecured Claims

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $102,146.06 |
|---|---|---|---|

**\*H&H Communities, LLC**
**Attn: Manager, Officer, Agent**
**PO Box 2107**
**Elizabethtown, NC 28337**

☐ Contingent
☐ Unliquidated
■ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim:  <u>Claim for unpaid closing costs</u>

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,000.00 |
|---|---|---|---|

**Brendan A. Potts**
**1751 North Grand Ave W**
**Springfield, IL 62702**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim:  <u>Storage costs</u>

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $17,143.35 |
|---|---|---|---|

**Clayton Homes - Tru White Pine**
**Attn: Manager, Officer, Agent**
**2215 Walnut Street**
**White Pine, TN 37890**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **TOPPOS LLC** | | Case number (if known) | **23-02889-5** |
|---|---|---|---|---|
| | Name | | | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|
| | **Park Lake Financial Solutions**<br>**Attn: Manager, Officer, Agent**<br>**108 Mactanly Place**<br>**Staunton, VA 24401** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No  ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,622.59** |
|---|---|---|---|
| | **Royal Supply**<br>**Attn: Manager, Officer, Agent**<br>**835 N Valley Dell Drive**<br>**Fenton, MO 63026** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Goods sold** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No  ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$51,859.82** |
|---|---|---|---|
| | **Style Crest, Inc.**<br>**Attn: Manager, Officer, Agent**<br>**2626 Glenwood Ave Ste 550**<br>**Raleigh, NC 27608** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Goods/Services** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☒ No  ☐ Yes | |

## Part 3:    List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Brendan A. Potts**<br>**2400 Catalina Lane**<br>**Springfield, IL 62702** | Line  **3.2**<br><br>☐ Not listed. Explain ____ | __ |

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | | 5a. | $ 578,675.68 |
| 5b. Total claims from Part 2 | | 5b.  + | $ 184,771.82 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | | 5c. | $ 763,447.50 |

**Fill in this information to identify the case:**

Debtor name **TOPPOS LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF NORTH CAROLINA

Case number (if known) **23-02889-5**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.**<br><br>State the term remaining<br><br>List the contract number of any government contract | **ABBOT PARK MHC LLC**<br>Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.**<br><br>State the term remaining<br><br>List the contract number of any government contract | **ALAMAC VILLAGE MHP LLC**<br>Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 |

| Debtor 1 | **TOPPOS LLC** | | Case number *(if known)* | **23-02889-5** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.3.** State what the contract or lease is for and the nature of the debtor's interest

**Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.**

State the term remaining

List the contract number of any government contract

**BRITTANY COURT MHP LLC**
**Attn: Manager, Officer, Agent**
**1030 N. Grand Ave West, East Bldg.**
**Springfield, IL 62702**

---

**2.4.** State what the contract or lease is for and the nature of the debtor's interest

**Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.**

State the term remaining

List the contract number of any government contract

**CAPE FEAR MHC LLC**
**Attn: Manager, Officer, Agent**
**401 E 11th Street**
**Lumberton, NC 28358**

---

**2.5.** State what the contract or lease is for and the nature of the debtor's interest

**Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $300.00 per month per manufactured home.**

State the term remaining

List the contract number of any government contract

**CEDARBROOK ESTATES MHP LLC**
**Attn: Manager, Officer, Agent**
**1030 N. Grand Ave West, East Bldg.**
**Springfield, IL 62702**

---

| Debtor 1 | **TOPPOS LLC** | | Case number *(if known)* | **23-02889-5** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **CENTRAL PARK 2 MHP LLC** Attn: Manager, Officer, Agent 401 E 11th Street Lumberton, NC 28358 |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **CENTRAL PARK 3 MHP LLC** Attn: Manager, Officer, Agent 401 E 11th Street Lumberton, NC 28358 |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **DOGWOOD MHC LLC** Attn: Manager, Officer, Agent 401 E 11th Street Lumberton, NC 28358 |
| | List the contract number of any government contract | | |

| Debtor 1 | **TOPPOS LLC** | | Case number (*if known*) | **23-02889-5** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **EAGLEWOOD MHP LLC**<br>**Attn: Manager, Officer, Agent**<br>**401 E 11th Street**<br>**Lumberton, NC 28358** |
| | List the contract number of any government contract | | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $300.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **GRAND VALLEY MHP LLC**<br>**Attn: Manager, Officer, Agent**<br>**1030 N. Grand Ave West, East Bldg.**<br>**Springfield, IL 62702** |
| | List the contract number of any government contract | | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **GREEN PINES MHC LLC**<br>**Attn: Manager, Officer, Agent**<br>**401 E 11th Street**<br>**Lumberton, NC 28358** |
| | List the contract number of any government contract | | |

| Debtor 1 | **TOPPOS LLC** | | Case number *(if known)* | **23-02889-5** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **LAIKEN ESTATES MHC LLC** |
| | List the contract number of any government contract | | **Attn: Manager, Officer, Agent**<br>**401 E 11th Street**<br>**Lumberton, NC 28358** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $300.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **MAPLE CREEK MHP LLC** |
| | List the contract number of any government contract | | **Attn: Manager, Officer, Agent**<br>**1030 N. Grand Ave West, East Bldg.**<br>**Springfield, IL 62702** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **PATCH PLACE MHC LLC** |
| | List the contract number of any government contract | | **Attn: Manager, Officer, Agent**<br>**1030 N. Grand Ave West, East Bldg.**<br>**Springfield, IL 62702** |

| Debtor 1 | TOPPOS LLC | | | Case number (*if known*) | 23-02889-5 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **PINE LOG MHC LLC** |
| | List the contract number of any government contract | | **Attn: Manager, Officer, Agent 401 E 11th Street Lumberton, NC 28358** |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **PINE RUN PARK MHP LLC** |
| | List the contract number of any government contract | | **Attn: Manager, Officer, Agent 401 E 11th Street Lumberton, NC 28358** |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **PINEWOOD MHC LLC** |
| | List the contract number of any government contract | | **Attn: Manager, Officer, Agent 401 E 11th Street Lumberton, NC 28358** |

| Debtor 1 | **TOPPOS LLC** | | | Case number *(if known)* | **23-02889-5** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $300.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **PRAIRIE KNOLLS MHP LLC** |
| | List the contract number of any government contract | | **Attn: Manager, Officer, Agent**<br>**1030 N. Grand Ave West, East Bldg.**<br>**Springfield, IL 62702** |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $300.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **ROLLING ACRES MHC LLC** |
| | List the contract number of any government contract | | **Attn: Manager, Officer, Agent**<br>**1030 N. Grand Ave West, East Bldg.**<br>**Springfield, IL 62702** |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **SCHOOLVIEW MHC LLC** |
| | List the contract number of any government contract | | **Attn: Manager, Officer, Agent**<br>**401 E 11th Street**<br>**Lumberton, NC 28358** |

| Debtor 1 | **TOPPOS LLC** | | Case number (*if known*) | **23-02889-5** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.21.** State what the contract or lease is for and the nature of the debtor's interest

**Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.**

State the term remaining

List the contract number of any government contract

**SCOTTSDALE MHP LLC
Attn: Manager, Officer, Agent
1030 N. Grand Ave West, East Bldg.
Springfield, IL 62702**

---

**2.22.** State what the contract or lease is for and the nature of the debtor's interest

**Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.**

State the term remaining

List the contract number of any government contract

**TAYLOR PARK MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358**

---

**2.23.** State what the contract or lease is for and the nature of the debtor's interest

**Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.**

State the term remaining

List the contract number of any government contract

**TAYLOR'S BRIDGE MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358**

---

| Debtor 1 | **TOPPOS LLC** | | | Case number (*if known*) | **23-02889-5** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **TURNER PARK MHC LLC**<br>**Attn: Manager, Officer, Agent**<br>**401 E 11th Street**<br>**Lumberton, NC 28358** |
| | List the contract number of any government contract | | |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **WAYNESVILLE PLANTATION MHP LLC**<br>**Attn: Manager, Officer, Agent**<br>**401 E 11th Street**<br>**Lumberton, NC 28358** |
| | List the contract number of any government contract | | |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **WEST ESTATES MHC LLC**<br>**Attn: Manager, Officer, Agent**<br>**401 E 11th Street**<br>**Lumberton, NC 28358** |
| | List the contract number of any government contract | | |

| Debtor 1 | **TOPPOS LLC** | | Case number (*if known*) | **23-02889-5** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **WHITE SANDS MHC LLC**<br>**Attn: Manager, Officer, Agent**<br>**401 E 11th Street**<br>**Lumberton, NC 28358** |
| | List the contract number of any government contract | | |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of all manufactured homes in which Debtor has any right, title or interest, whether legal or equitable, that are located upon real property owned by the Lessee; $250.00 per month per manufactured home.** | |
|---|---|---|---|
| | State the term remaining | | **WYSTERIA VILLAGE MHC LLC**<br>**Attn: Manager, Officer, Agent**<br>**401 E 11th Street**<br>**Lumberton, NC 28358** |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name    **TOPPOS LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NORTH CAROLINA

Case number (if known)    **23-02889-5**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **ABBOT PARK MHC LLC** | **Attn: Manager, Officer, Agent 401 E 11th Street Lumberton, NC 28358** | **Northpoint Commerical Finance, LLC** | ■ D ___2.4___ ☐ E/F _____ ☐ G _____ |
| 2.2 | **ABBOT PARK MHC LLC** | **Attn: Manager, Officer, Agent 401 E 11th Street Lumberton, NC 28358** | **21st Mortgage Corporation** | ■ D ___2.1___ ☐ E/F _____ ☐ G _____ |
| 2.3 | **AFFORDABLE RESORTS LLC** | **Attn: Manager, Officer, Agent 664 Ben Greene Industrial Park Dr Elizabethtown, NC 28337** | **Northpoint Commerical Finance, LLC** | ■ D ___2.4___ ☐ E/F _____ ☐ G _____ |
| 2.4 | **ALAMAC VILLAGE MHP LLC** | **Attn: Manager, Officer, Agent 401 E 11th Street Lumberton, NC 28358** | **Northpoint Commerical Finance, LLC** | ■ D ___2.4___ ☐ E/F _____ ☐ G _____ |

Debtor    **TOPPOS LLC**                                    Case number *(if known)*    **23-02889-5**

---

■  **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.5 | **ALAMAC VILLAGE MHP LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **21st Mortgage Corporation** | ■ D  __2.1__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.6 | **BAYSIDE MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **Northpoint Commerical Finance, LLC** | ■ D  __2.4__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.7 | **BRITTANY COURT MHP LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | **Northpoint Commerical Finance, LLC** | ■ D  __2.4__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.8 | **BRITTANY COURT MHP LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | **21st Mortgage Corporation** | ■ D  __2.1__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.9 | **BRITTANY COURT MHP LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | **GreenState Credit Union** | ■ D  __2.3__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.10 | **BULLOCK MHP LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **Northpoint Commerical Finance, LLC** | ■ D  __2.4__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.11 | **BULLOCK MHP LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **21st Mortgage Corporation** | ■ D  __2.1__<br>☐ E/F  _____<br>☐ G  _____ |

| Debtor | **TOPPOS LLC** | | Case number *(if known)* | **23-02889-5** |

---

■ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.12 | **CADILLAC RANCH MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | Northpoint Commerical Finance, LLC | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.13 | **CADILLAC RANCH MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | 21st Mortgage Corporation | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.14 | **CAPE FEAR MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | Northpoint Commerical Finance, LLC | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.15 | **CEDARBROOK ESTATES MHP LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | Northpoint Commerical Finance, LLC | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.16 | **CEDARBROOK ESTATES MHP LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | 21st Mortgage Corporation | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.17 | **CENTRAL PARK 2 MHP LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | Northpoint Commerical Finance, LLC | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.18 | **CENTRAL PARK 2 MHP LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | 21st Mortgage Corporation | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |

Debtor    **TOPPOS LLC**                                    Case number *(if known)*    **23-02889-5**

---

▮ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.19 **CENTRAL PARK 3 MHP LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | Northpoint Commerical Finance, LLC | ▮ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.20 **CENTRAL PARK 3 MHP LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | 21st Mortgage Corporation | ▮ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.21 **CITY VIEW MHC LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | Northpoint Commerical Finance, LLC | ▮ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.22 **CITY VIEW MHC LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | 21st Mortgage Corporation | ▮ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.23 **COUNTRYSIDE MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | Northpoint Commerical Finance, LLC | ▮ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.24 **DOGWOOD MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | Northpoint Commerical Finance, LLC | ▮ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.25 **EAGLEWOOD MHP LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | Northpoint Commerical Finance, LLC | ▮ D __2.4__<br>☐ E/F ____<br>☐ G ____ |

| Debtor | **TOPPOS LLC** | Case number *(if known)* | **23-02889-5** |

▮ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.26 | **EAGLEWOOD MHP LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **21st Mortgage Corporation** | ▮ D ___**2.1**___<br>☐ E/F _____<br>☐ G _____ |
| 2.27 | **EASTVIEW MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **Northpoint Commerical Finance, LLC** | ▮ D ___**2.4**___<br>☐ E/F _____<br>☐ G _____ |
| 2.28 | **GRAND VALLEY MHP LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | **Northpoint Commerical Finance, LLC** | ▮ D ___**2.4**___<br>☐ E/F _____<br>☐ G _____ |
| 2.29 | **GRAND VALLEY MHP LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | **21st Mortgage Corporation** | ▮ D ___**2.1**___<br>☐ E/F _____<br>☐ G _____ |
| 2.30 | **GREEN PINES MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **Northpoint Commerical Finance, LLC** | ▮ D ___**2.4**___<br>☐ E/F _____<br>☐ G _____ |
| 2.31 | **LAIKEN ESTATES MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **Northpoint Commerical Finance, LLC** | ▮ D ___**2.4**___<br>☐ E/F _____<br>☐ G _____ |
| 2.32 | **LITTLEFIELD VILLAGE MHP LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **Northpoint Commerical Finance, LLC** | ▮ D ___**2.4**___<br>☐ E/F _____<br>☐ G _____ |

Debtor   **TOPPOS LLC**                                     Case number *(if known)*   **23-02889-5**

| ■ | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.33 | **LITTLEFIELD VILLAGE MHP LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **21st Mortgage Corporation** | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.34 | **MAPLE CREEK MHP LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | **Northpoint Commerical Finance, LLC** | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.35 | **MAPLE CREEK MHP LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | **21st Mortgage Corporation** | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.36 | **Matthew W. Ring** | 2805 East Oakland Park Blvd<br>Suite 438<br>Fort Lauderdale, FL 33306 | **CHC TN, LLC** | ■ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.37 | **Neil C. Bender, II** | 100 East Las Olas Blvd<br>Suite 3804<br>Fort Lauderdale, FL 33301 | **CHC TN, LLC** | ■ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.38 | **Neil C. Bender, II** | 100 East Las Olas Blvd<br>Suite 3804<br>Fort Lauderdale, FL 33301 | **Northpoint Commerical Finance, LLC** | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.39 | **PATCH PLACE MHC LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | **Northpoint Commerical Finance, LLC** | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |

Debtor **TOPPOS LLC**                                             Case number *(if known)*  **23-02889-5**

| ▉ | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.40 **PATCH PLACE MHC LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | **21st Mortgage Corporation** | ■ D ___2.1___<br>☐ E/F _____<br>☐ G _____ |
| 2.41 **PATCH PLACE MHC LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | **GreenState Credit Union** | ■ D ___2.3___<br>☐ E/F _____<br>☐ G _____ |
| 2.42 **PINE LOG MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **Northpoint Commerical Finance, LLC** | ■ D ___2.4___<br>☐ E/F _____<br>☐ G _____ |
| 2.43 **PINE RUN PARK MHP LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **Northpoint Commerical Finance, LLC** | ■ D ___2.4___<br>☐ E/F _____<br>☐ G _____ |
| 2.44 **PINE RUN PARK MHP LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **21st Mortgage Corporation** | ■ D ___2.1___<br>☐ E/F _____<br>☐ G _____ |
| 2.45 **PINEWOOD MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **Northpoint Commerical Finance, LLC** | ■ D ___2.4___<br>☐ E/F _____<br>☐ G _____ |
| 2.46 **PLEASANT HOPE MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **Northpoint Commerical Finance, LLC** | ■ D ___2.4___<br>☐ E/F _____<br>☐ G _____ |

Debtor    **TOPPOS LLC**                                                    Case number *(if known)*    **23-02889-5**

| | Additional Page to List More Codebtors |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.47 | **PRAIRIE KNOLLS MHP LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | Northpoint Commerical Finance, LLC | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.48 | **PRAIRIE KNOLLS MHP LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | 21st Mortgage Corporation | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.49 | **RIDGEFIELD MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | Northpoint Commerical Finance, LLC | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.50 | **ROLLING ACRES MHC LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | Northpoint Commerical Finance, LLC | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.51 | **ROLLING ACRES MHC LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | 21st Mortgage Corporation | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.52 | **ROLLING ACRES MHC LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | 21st Mortgage Corporation | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.53 | **SCHOOLVIEW MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | Northpoint Commerical Finance, LLC | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |

Debtor   **TOPPOS LLC**                                      Case number *(if known)*   **23-02889-5**

■ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.54 | **SCOTTSDALE MHP LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | **Northpoint Commerical Finance, LLC** | ■ D ___**2.4**___<br>☐ E/F _____<br>☐ G _____ |
| 2.55 | **SCOTTSDALE MHP LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | **21st Mortgage Corporation** | ■ D ___**2.1**___<br>☐ E/F _____<br>☐ G _____ |
| 2.56 | **SCOTTSDALE MHP LLC** | Attn: Manager, Officer, Agent<br>1030 N. Grand Ave West, East Bldg.<br>Springfield, IL 62702 | **GreenState Credit Union** | ■ D ___**2.3**___<br>☐ E/F _____<br>☐ G _____ |
| 2.57 | **TAYLOR PARK MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **Northpoint Commerical Finance, LLC** | ■ D ___**2.4**___<br>☐ E/F _____<br>☐ G _____ |
| 2.58 | **TAYLOR PARK MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **21st Mortgage Corporation** | ■ D ___**2.1**___<br>☐ E/F _____<br>☐ G _____ |
| 2.59 | **TAYLOR'S BRIDGE MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **Northpoint Commerical Finance, LLC** | ■ D ___**2.4**___<br>☐ E/F _____<br>☐ G _____ |
| 2.60 | **TIME OUT COMMUNITIES LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | **Northpoint Commerical Finance, LLC** | ■ D ___**2.4**___<br>☐ E/F _____<br>☐ G _____ |

| Debtor | **TOPPOS LLC** | Case number *(if known)* | **23-02889-5** |
|---|---|---|---|

■ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** |
|---|---|---|---|
| 2.61 | **TIME OUT MHP LLC** | Attn: Manager, Officer, Agent<br>8 The Green, Suite R<br>Dover, DE 19901 | **Northpoint Commerical Finance, LLC** | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.62 | **TIME OUT PROPERTIES LLC** | Attn: Manager, Officer, Agent<br>8 The Green, Suite R<br>Dover, DE 19901 | **CHC TN, LLC** | ■ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.63 | **TIME OUT PROPERTIES LLC** | Attn: Manager, Officer, Agent<br>8 The Green, Suite R<br>Dover, DE 19901 | **Northpoint Commerical Finance, LLC** | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.64 | **TIME OUT PROPERTIES LLC** | Attn: Manager, Officer, Agent<br>8 The Green, Suite R<br>Dover, DE 19901 | **21st Mortgage Corporation** | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.65 | **TIME OUT PROPERTIES LLC** | Attn: Manager, Officer, Agent<br>8 The Green, Suite R<br>Dover, DE 19901 | **GreenState Credit Union** | ■ D __2.3__<br>☐ E/F ____<br>☐ G ____ |
| 2.66 | **TOP PARK SERVICES LLC** | Attn: Manager, Officer, Agent<br>401 E Las Olas Blvd, Suite 130-161<br>Fort Lauderdale, FL 33301 | **Northpoint Commerical Finance, LLC** | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.67 | **TOP PARK SERVICES LLC** | Attn: Manager, Officer, Agent<br>401 E Las Olas Blvd, Suite 130-161<br>Fort Lauderdale, FL 33301 | **21st Mortgage Corporation** | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |

Official Form 206H                    Schedule H: Your Codebtors                    Page 10 of 12

| Debtor | __TOPPOS LLC__ | Case number *(if known)* | __23-02889-5__ |

---

■ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.68 | **TURNER PARK MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | Northpoint Commerical Finance, LLC | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.69 | **VICTORIA ESTATES MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | Northpoint Commerical Finance, LLC | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.70 | **WAYNESVILLE PLANTATION MHP LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | Northpoint Commerical Finance, LLC | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.71 | **WAYNESVILLE PLANTATION MHP LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | 21st Mortgage Corporation | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.72 | **WEST ESTATES MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | Northpoint Commerical Finance, LLC | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.73 | **WEST ESTATES MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | 21st Mortgage Corporation | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.74 | **WHITE SANDS MHC LLC** | Attn: Manager, Officer, Agent<br>401 E 11th Street<br>Lumberton, NC 28358 | Northpoint Commerical Finance, LLC | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |

| Debtor | **TOPPOS LLC** | Case number *(if known)* | **23-02889-5** |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| 2.75 | **WYSTERIA VILLAGE MHC LLC** | **Attn: Manager, Officer, Agent 401 E 11th Street Lumberton, NC 28358** | **Northpoint Commerical Finance, LLC** | ■ D __2.4__ ☐ E/F _____ ☐ G _____ |
| 2.76 | **WYSTERIA VILLAGE MHC LLC** | **Attn: Manager, Officer, Agent 401 E 11th Street Lumberton, NC 28358** | **21st Mortgage Corporation** | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name    **TOPPOS LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NORTH CAROLINA

Case number (if known)    **23-02889-5**

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2023** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$2,463,750.00** |
   | **For prior year:**<br>From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$2,662,000.00** |
   | **For year before that:**<br>From **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other _____ | **$2,480,211.00** |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
   |---|---|---|
   | | | |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ■ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
   |---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

| Debtor | **TOPPOS LLC** | | Case number *(if known)* **23-02889-5** |
|---|---|---|---|

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **21st Mortgage Corporation Attn: Manager, Officer, Agent P.O. Box 220 Knoxville, TN 37901** | **Repossessions of various manufactured homes** | 9/2023-10/2023 | Unknown |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Northpoint Commerical Finance, LLC Attn: Manager, Officer, Agent 251 Little Falls Drive Wilmington, DE 19808** | **Withheld insurance proceeds** <br> Last 4 digits of account number: _____ | 08/01/2023 | $204,660.68 |

**Part 3:** Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title <br> Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Northpoint Commerical Finance, LLC v. Time Out Communities, LLC et al 3-cv-04147-TWT** | **Collection** | **District Court for N. District of GA** | ■ Pending <br> ☐ On appeal <br> ☐ Concluded |
| 7.2. | **CH TN, LLC v. Time Out Properties, LLC et al. 23CVS2722** | **Collection** | **Robeson County Superior Court** | ■ Pending <br> ☐ On appeal <br> ☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

| Debtor | **TOPPOS LLC** | Case number *(if known)* **23-02889-5** |
|---|---|---|

■ None

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| **Part 5:** | **Certain Losses** |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
| **Manufactured homes - storm damage and vandalism** | **None.  Insurance proceeds withheld by Northpoint** | **Various** | **$204,660.68** |

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Buckmiller, Boyette & Frost**<br>**Attn: Manager, Officer, Agent**<br>**4700 Six Forks Road, Suite 150**<br>**Raleigh, NC 27609** | **$10,000.00**<br>**$40,000.00**<br>**\*See additional information contained in the separately filed Disclosure made pursuant to FRBP 2016(b) and Application to Employ Debtor's Attorney** | **9/22/23**<br>**10/04/2023** | **$50,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before filing this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**

| Debtor | **TOPPOS LLC** | Case number *(if known)* **23-02889-5** |

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | **Health Care Bankruptcies** |

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| **Part 9:** | **Personally Identifiable Information** |

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

| Debtor | **TOPPOS LLC** | Case number *(if known)* **23-02889-5** |
|---|---|---|

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| See Exhibit A attached to Schedule A/B | See Exhibit A attached to Schedule A/B | See Exhibit A attached to Schedule A/B | ☐ No<br>■ Yes |

**Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **TIME OUT COMMUNITIES LLC**<br>**Attn: Manager, Officer, Agent**<br>**401 E 11th Street**<br>**Lumberton, NC 28358** | | **Homes on Floor Plan are issued in the name of related entity dealer, Time Out Communities, LLC prior to being placed on rental line in the name of Debtor; Some homes not transferred to rental line may still be in name of Time Out Communities, LLC** | **Unknown** |

**Part 12:  Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

| Debtor | **TOPPOS LLC** | Case number *(if known)* **23-02889-5** |
|---|---|---|

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Thompson, Price, Scott , Adams & Co. P.A**<br>**Attn: Manager, Officer, Agent**<br>**1001 Winstead Drive, Suite 255**<br>**Cary, NC 27513** | **2021 to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Thompson, Price, Scott , Adams & Co. P.A**<br>**Attn: Manager, Officer, Agent**<br>**1001 Winstead Drive, Suite 255**<br>**Cary, NC 27513** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

Debtor    **TOPPOS LLC**                                                      Case number *(if known)* **23-02889-5**

| Name and address |
|---|

| 26d.1. | **CHC TN, LLC**<br>**Attn: Manager, Officer, Agent**<br>**3340 LAKE VIEW DRIVE**<br>**Knoxville, TN 37919** |
|---|---|
| 26d.2. | **Northpoint Commerical Finance, LLC**<br>**Attn: Manager, Officer, Agent**<br>**251 Little Falls Drive**<br>**Wilmington, DE 19808** |
| 26d.3. | **GreenState Credit Union**<br>**Attn: Manager, Officer, Agent**<br>**2355 Landon Road, PO Box 800**<br>**North Liberty, IA 52317** |
| 26d.4. | **21st Mortgage Corporation**<br>**Attn: Manager, Officer, Agent**<br>**P.O. Box 220**<br>**Knoxville, TN 37901** |
| 26d.5. | **StanCorp Financial Group, Inc.**<br>**Attn: Manager, Officer, Agent**<br>**1100 Sw Sixth Ave**<br>**Portland, OR 97204** |
| 26d.6. | **M&T Bank**<br>**Attn: Manager, Officer, Agent**<br>**P.O. Box 1302**<br>**Buffalo, NY 14240** |
| 26d.7. | **Red Fox Capital**<br>**Attn: Manager, Officer, Agent**<br>**PO Box 11065**<br>**Charlotte, NC 28220** |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ☑ No
    ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Neil C. Bender, II | **100 East Las Olas Blvd**<br>**Suite 3804**<br>**Fort Lauderdale, FL 33301** | Member-manager | 99.5 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Mark King | **401 E. Las Olas Blvd, Ste 130-161**<br>**Fort Lauderdale, FL 33301** | Chief Operating Officer / General Counsel | 0 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

Debtor    **TOPPOS LLC**                                    Case number *(if known)*  **23-02889-5**

---

■ No

☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Time Out Properties, LLC** | EIN:    **82-0611530** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

---

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November  2, 2023**

**/s/ Neil Carmichael Bender, II**                          **Neil Carmichael Bender, II**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Member-manager**

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
■ No
☐ Yes

## United States Bankruptcy Court
### Eastern District of North Carolina

In re    **TOPPOS LLC**                                                                          Case No.    **23-02889-5**

                                    Debtor(s)                          Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Member-manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and

correct to the best of my knowledge.

Date:    **November  2, 2023**                          **/s/ Neil Carmichael Bender, II**

                                    **Neil Carmichael Bender, II/Member-manager**
                                    Signer/Title

.

TOPPOS LLC
401 E Las Olas Blvd
Suite 130-161
Fort Lauderdale, FL 33301

NC Department of Revenue
Office Serv. Div, Bankruptcy Unit
P.O. Box 1168
Raleigh, NC 27602-1168

Brendan A. Potts
1751 North Grand Ave W
Springfield, IL 62702

Blake Y. Boyette
Buckmiller, Boyette & Frost, PLLC
4700 Six Forks Road
Suite 150
Raleigh, NC 27609

*H&H Communities, LLC
Attn: Manager, Officer, Agent
PO Box 2107
Elizabethtown, NC 28337

Brendan A. Potts
2400 Catalina Lane
Springfield, IL 62702

Marjorie K. Lynch
U.S. Bankruptcy Administrator
434 Fayetteville Street, Suite 640
Raleigh, NC 27601

21st Communities, Inc.
Attn: Manager, Officer, Agent
P.O. Box 220
Knoxville, TN 37901

BRITTANY COURT MHP LLC
Attn: Manager, Officer, Agent
1030 N. Grand Ave West, East Bld
Springfield, IL 62702

US Securities and Exchange Comm.
Office of Reorganization
950 E Paces Ferry Road NE, Ste. 900
Atlanta, GA 30326

21st Mortgage Corporation
Attn: Manager, Officer, Agent
P.O. Box 220
Knoxville, TN 37901

BULLOCK MHP LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

Secretary of Treasury
Attn: Managing Agent
1500 Pennsylvania Ave. N.W.
Washington, DC 20220

ABBOT PARK MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

CADILLAC RANCH MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

Internal Revenue Service
Attn: Manager, Officer, Agent
PO Box 7346
Philadelphia, PA 19101-7346

AFFORDABLE RESORTS LLC
Attn: Manager, Officer, Agent
664 Ben Greene Industrial Park Dr
Elizabethtown, NC 28337

CAPE FEAR MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

US Attorney General
950 Pennsylvania Ave. N.W
Washington, DC 20530

ALAMAC VILLAGE MHP LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

CEDARBROOK ESTATES MHP LL
Attn: Manager, Officer, Agent
1030 N. Grand Ave West, East Bld
Springfield, IL 62702

Josh Stein
NC Attorney General
9001 Mail Service Center
Raleigh, NC 27699

BAYSIDE MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

CENTRAL PARK 2 MHP LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

United States Attorney
Attn: Civil Process Clerk
150 Fayetteville St., Ste 210
Raleigh, NC 27601-1461

Bladen County Tax Office
Attn: Manager, Officer, Agent
201 E King St.
Elizabethtown, NC 28337

CENTRAL PARK 3 MHP LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

CHC TN, LLC
Attn: Manager, Officer, Agent
3340 LAKE VIEW DRIVE
Knoxville, TN 37919

City of Lumberton
Attn: Manager, Officer, Agent
500 N Cedar Street
Lumberton, NC 28358

CITY VIEW MHC LLC
Attn: Manager, Officer, Agent
1030 N. Grand Ave West, East Bldg.
Springfield, IL 62702

Clayton Homes - Tru White Pine
Attn: Manager, Officer, Agent
2215 Walnut Street
White Pine, TN 37890

COUNTRYSIDE MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

Cumberland County Tax Admin.
Attn: Manager, Officer, Agent
117 Dick Street, Room 530
Fayetteville, NC 28301

DOGWOOD MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

EAGLEWOOD MHP LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

EASTVIEW MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

GRAND VALLEY MHP LLC
Attn: Manager, Officer, Agent
1030 N. Grand Ave West, East Bldg.
Springfield, IL 62702

GREEN PINES MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

GreenState Credit Union
Attn: Manager, Officer, Agent
2355 Landon Road, PO Box 800
North Liberty, IA 52317

Hoke County Tax Office
Attn: Manager, Officer, Agent
 227 N. Main Street
Raeford, NC 28376

LAIKEN ESTATES MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

LITTLEFIELD VILLAGE MHP LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

MAPLE CREEK MHP LLC
Attn: Manager, Officer, Agent
1030 N. Grand Ave West, East Bldg.
Springfield, IL 62702

Matthew W. Ring
2805 East Oakland Park Blvd
Suite 438
Fort Lauderdale, FL 33306

Morgan County Treasurer
Attn: Manager, Officer, Agent
300 West State Street
Jacksonville, IL 62650

Neil C. Bender, II
100 East Las Olas Blvd
Suite 3804
Fort Lauderdale, FL 33301

Northpoint Commerical Finance, LL
Attn: Manager, Officer, Agent
251 Little Falls Drive
Wilmington, DE 19808

Park Lake FInancial Solutions
Attn: Manager, Officer, Agent
108 Mactanly Place
Staunton, VA 24401

PATCH PLACE MHC LLC
Attn: Manager, Officer, Agent
1030 N. Grand Ave West, East Bld
Springfield, IL 62702

PINE LOG MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

PINE RUN PARK MHP LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

PINEWOOD MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

PLEASANT HOPE MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

PRAIRIE KNOLLS MHP LLC
Attn: Manager, Officer, Agent
1030 N. Grand Ave West, East Bld
Springfield, IL 62702

RIDGEFIELD MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

Robeson County Tax Collector
Attn: Manager, Officer, Agent
550 N Chestnut Street
Lumberton, NC 28358

ROLLING ACRES MHC LLC
Attn: Manager, Officer, Agent
1030 N. Grand Ave West, East Bldg.
Springfield, IL 62702

Royal Supply
Attn: Manager, Officer, Agent
835 N Valley Dell Drive
Fenton, MO 63026

Sampson County Tax Collector
Attn: Manager, Officer, Agent
406 County Complex Rd
Clinton, NC 28328

Sangamon County Tax Collector
Attn: Manager, Officer, Agent
200 South 9th Street
Springfield, IL 62701

SCHOOLVIEW MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

SCOTTSDALE MHP LLC
Attn: Manager, Officer, Agent
1030 N. Grand Ave West, East Bldg.
Springfield, IL 62702

Style Crest, Inc.
Attn: Manager, Officer, Agent
2626 Glenwood Ave Ste 550
Raleigh, NC 27608

TAYLOR PARK MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

TAYLOR'S BRIDGE MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

TIME OUT COMMUNITIES LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

TIME OUT MHP LLC
Attn: Manager, Officer, Agent
8 The Green, Suite R
Dover, DE 19901

TIME OUT PROPERTIES LLC
Attn: Manager, Officer, Agent
8 The Green, Suite R
Dover, DE 19901

TOP PARK SERVICES LLC
Attn: Manager, Officer, Agent
401 E Las Olas Blvd, Suite 130-161
Fort Lauderdale, FL 33301

TURNER PARK MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

VICTORIA ESTATES MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

WAYNESVILLE PLANTATION MHP LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

WEST ESTATES MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

WHITE SANDS MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358

WYSTERIA VILLAGE MHC LLC
Attn: Manager, Officer, Agent
401 E 11th Street
Lumberton, NC 28358